# EXHIBIT A



# *Anthony G. Forlini*

## Macomb County Clerk
## Register of Deeds

**Kathy Smith**
Chief Deputy Clerk

TO:     FILER

FROM:  Macomb County Clerk of the Court

RE:     2022-003571-CZ     16th Circuit Court Case Number

JUDGE:  JOSEPH TOIA

This is to inform you that the above mentioned case is deemed an e-filing case pursuant to Administrative Order No. 2019-4. It is MANDATORY that all further filings in this matter are to be filed electronically through the court's e-filing website at:

**http:// mifile.courts.michigan.gov**

Registration instructions, filing instructions, the administrative order and frequently asked questions can be found on the court's website at:

**http://circuitcourt.macombgov.org/CircuitCourt-eFilingResources**

All parties must register with the court and opposing parties one e-mail address for service. Service will be provided electronically to the email address that you provide. All parties must also register an email address with the TruFiling e-filing system. Each individual is responsible for the accuracy of the registered email address.

For TrueFiling technical support, please call 1-855-959-8868, or send an email to:

**support@truefiling.com.**

You are required to serve this notification on all parties when perfecting service on the Complaint. Also, if you have not previously provided your email address to our office when submitting documents for filing, it is now required that you furnish it in order for us to update our records.

If you need help in submitting your filing electronically, assistance is available in the Circuit Court I.T. Department on the 6th Floor. Computers, scanners and staff are available to assist you during normal business hours 8:00 a.m. to 12:00 p.m. and 1:30 p.m. to 4:00 p.m.

**Court Section**
40 North Main Street, 1st Floor
Mount Clemens, MI 48043
586-469-5351; Fax: 586-469-5364
macombgov.org/ClerkRoD
courtclerk@macombgov.org

**Court Section File Room**
40 North Main Street, 1st Floor
Mount Clemens, MI 48043
586-469-5199; Fax: 586-469-5365
macombgov.org/ClerkRoD
fileroom@macombgov.org     01.17.2020

| Approved, SCAO | Original - Court<br>1st copy - Defendant | 2nd copy - Plaintiff<br>3rd copy - Return |
|---|---|---|

| STATE OF MICHIGAN | | CASE NO. |
|---|---|---|
| | SUMMONS | 2022-003571-CZ |

16th    JUDICIAL DISTRICT<br>    JUDICIAL CIRCUIT<br>    COUNTY PROBATE

**Court address**
40 N Main St, Mt Clemens, MI 48043

**Court telephone no.**
(586) 469-7171

| Plaintiff's name(s), address(es), and telephone no(s). | | Defendant's name(s), address(es), and telephone no(s). |
|---|---|---|
| SPECIALTY MEDICAL EQUIPMENT, INC.<br><br>c/o Plaintiff Counsel | v | UNITEDHEALTH GROUP INCORPORATED,<br>UNITEDHEALTHCARE, UNITED HEALTHCARE<br>SERVICES, INC., and UNITEDHEALTHCARE<br>INSURANCE COMPANY,<br><br>C/O<br>THE CORPORATION COMPANY  ( OR )<br>30600 TELEGRAPH RD<br>BINGHAM FARMS, MI 48025 USA<br>40600 Ann Arbor Rd , Suite #201<br>Plymouth, MI 48170 |

Plaintiff's attorney, bar no., address, and telephone no.
Robert Dindoffer (P72319)
The Health Law Partners, P.C.
32000 Northwestern Hwy., Ste 240
Farmington Hills, MI 48334
248-996-8510

**Instructions:** Check the items below that apply to you and provide any required information. Submit this form to the court clerk along with your complaint and, if necessary, a case inventory addendum (form MC 21). The summons section will be completed by the court clerk.

**Domestic Relations Case**

☐ There are no pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

☐ There is one or more pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint. I have separately filed a completed confidential case inventory (form MC 21) listing those cases.

☐ It is unknown if there are pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

**Civil Case**

☐ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.

☐ MDHHS and a contracted health plan may have a right to recover expenses in this case. I certify that notice and a copy of the complaint will be provided to MDHHS and (if applicable) the contracted health plan in accordance with MCL 400.106(4).

☑ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has

been previously filed in ☐ this court, ☐ _____ Court, where

it was given case number _____ and assigned to Judge _____.

The action ☐ remains ☐ is no longer pending.

Summons section completed by court clerk.    **SUMMONS**

**NOTICE TO THE DEFENDANT:** In the name of the people of the State of Michigan you are notified:

1. You are being sued.

2. **YOU HAVE 21 DAYS** after receiving this summons and a copy of the complaint to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).

3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.

4. If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

| Issue date<br>SEP 2 3 2022 | Expiration date*<br>DEC 2 7 2022 | Court clerk | |
|---|---|---|---|

ANTHONY G. FORLINI

*This summons is invalid unless served on or before its expiration date. This document must be sealed by the seal of the court.

MC 01  (9/19)  **SUMMONS**        MCR 1.109(D), MCR 2.102(B), MCR 2.103, MCR 2.104, MCR 2.105

| PROOF OF SERVICE | **SUMMONS**<br>Case No. |
|---|---|

TO PROCESS SERVER: You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

## CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE

| ☐ **OFFICER CERTIFICATE**<br>I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that: (notarization not required) | **OR** | ☐ **AFFIDAVIT OF PROCESS SERVER**<br>Being first duly sworn, I state that I am a legally competent adult, and I am not a party or an officer of a corporate party (MCR 2.103[A]), and that: (notarization required) |
|---|---|---|

☐ I served personally a copy of the summons and complaint,

☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint,

together with _____
List all documents served with the summons and complaint

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

I declare under the penalties of perjury that this proof of service has been examined by me and that its contents are true to the best of my information, knowledge, and belief.

| Service fee<br>$ | Miles traveled Fee<br>$ | | Signature |
|---|---|---|---|
| Incorrect address fee<br>$ | Miles traveled Fee<br>$ | TOTAL FEE<br>$ | Name (type or print)<br><br>Title |

Subscribed and sworn to before me on _____ , _____ County, Michigan.
Date

My commission expires: _____ Signature: _____
Date                                           Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

## ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of the summons and complaint, together with _____
Attachments

_____ on _____
Day, date, time

_____ on behalf of _____
Signature

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB

---

**SPECIALTY MEDICAL EQUIPMENT, INC.,**

                                        Plaintiff,                    Case No. 2022- 003571 -CZ

*v*                                                                   Hon. **JOSEPH TOIA**

**UNITEDHEALTH GROUP INCORPORATED,
UNITEDHEALTHCARE, UNITED HEALTHCARE
SERVICES, INC., and UNITEDHEALTHCARE
INSURANCE COMPANY,**

                                        Defendants.

---

The Health Law Partners, P.C.
ROBERT DINDOFFER (P72319)
Attorneys for Plaintiffs
32000 Northwestern Hwy., Ste. 240
Farmington Hills, MI 48334
(248) 996-8510
rdindoffer@thehlp.com

---

## COMPLAINT AND JURY DEMAND

There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

1

Plaintiff, Specialty Medical Equipment, Inc. (hereinafter "Plaintiff" or "Specialty Medical") by its undersigned attorneys and for its Complaint against the Defendants named above alleges as follows:

1.       Specialty Medical is an accredited, licensed provider of durable medical equipment and medical supplies (hereinafter "DME") and a domestic profit corporation authorized to do business in Michigan with its principal place of business at 52040 Van Dyke Avenue, Shelby Township, Michigan.

2.       Defendants collectively constitute one of the largest health insurers in the country, whose complex corporate structure reflects their involvement in every aspect of the health insurance industry.

3.       This action concerns Defendants' bad faith refusal to pay for DME provided to Defendants' health plan beneficiaries by Specialty Medical.  Defendants have failed to timely process and pay over 7,000 DME claims from Specialty Medical in breach of Defendants' obligations. . .

4.       Prior to April 2021, Specialty Medical submitted claims to Defendants for DME provided to Defendants' plan beneficiaries, and Defendants adjudicated and paid Specialty Medical's clean claims.

5.       In or about April 2021, without explanation, Defendants implemented a blanket refusal to process Specialty Medical's claims, demanding extensive medical records and other documentation and information as a precondition to adjudicating and paying any of Specialty Medical's claims (hereinafter "prepayment review").

6.       As a result, beginning in or about April 2021, instead of timely processing and paying Specialty Medical's claims, Defendants inundated Specialty Medical with claims denials and demands for extensive documentation and information related to each and every claim filed by Specialty Medical.

7.       Upon information and belief, Defendants implemented prepayment review without prior notice or explanation to Specialty Medical.

8.     Defendants' implemented prepayment review for all of Specialty Medical's claims and for all health plans issued or administered by Defendants, including but not limited to individual and group health plans as well as Medicare Advantage plans, Medicaid plans, and other health plan types.

9.     Defendants are the only payor that has implemented prepayment review of Specialty Medical's claims.

10.     Specialty Medical submits identical claims for DME to other plans and programs and those claims are processed timely and without prepayment review.

11.     Defendants' documentation and information requests have been extensive, unnecessary, and continuing.

12.     The costs of complying with Defendants' documentation and information requests for over 7,000 claims, and appealing related denials by Defendants, are financially and administratively unsustainable for Specialty Medical.

13.     Defendants have overwhelmed Specialty Medical with extensive documentation and information requests, which are beyond the reasonable ability of any provider to satisfy.

14.     By way of example, Defendants sent Specialty Medical a spreadsheet listing 795 claims, demanding that Specialty Medical provide medical records for each and every claim and patient within a very short time frame to avoid denial of payment.

15.     Where coverage is available, a health insurer generally may only refuse to timely pay a clean claim if there is a specific, articulable reason to question whether a particular claim for services and supplies were a covered service under the patient's health plan.

16.     Defendants' prepayment review is an extraordinary measure and by virtue of being a blanket policy applied to all of Specialty Medical's claims, is not related to any specific question about whether the DME furnished were a covered service.

3

17.     Upon information and belief, Defendants have implemented prepayment review in a bad faith effort to delay, or avoid entirely, the payment of Specialty Medical's claims.

18.     For the over 7,000 claims at issue, Specialty Medical has already incurred the cost of procuring and delivering DME to patients.

19.     Delays in payment by Defendants reduce Specialty Medical's available working capital and represent a real and substantial financial loss to Specialty Medical.

20.     Defendants, as one of the largest health insurance conglomerates in the country, is the health insurance plan and claims administrator for a significant portion of Specialty Medical's customers.

21.     Defendants' conduct is causing a long standing and continuing delay in payment for over 7,000 of Specialty Medical's claims.

22.     Defendants' conduct also endangers their enrollees and plan beneficiaries by threatening their ability to timely obtain critical DME.

23.     By threatening the supply of DME for its enrollees and plan beneficiaries, and by willfully withholding payment in bad faith, Defendants' conduct undermines the integrity of the health plans and benefit programs that Defendants provide and participate in as insurers and administrators.

24.     Defendants' conduct also threatens Specialty Medical's ability to continue providing DME to its patients and risks irreparable harm to Specialty Medical's business operations.

25.     Defendants, without explanation or excuse, as of approximately July 2022, continued prepayment review for Specialty Medical's claims for continuous glucose monitors ("CGM"), but began processing other claims appropriately.

26.     Defendants' return to processing some of Specialty Medical's claims in or about July 2022 was just as arbitrary and unexplained as their initial implementation of prepayment review.

27.     CGM-related claims constitute a substantial majority of Specialty Medical's claims and Defendants' return to normal processing of non-CGM-related claims has not alleviated the urgent financial risks to Specialty Medical or the continuity of care risks for Defendants' plan beneficiaries.

28.     In order to prevent impending, irreparable harm and to address the ongoing harm already incurred by Specialty Medical as a result of Defendants' prepayment review, Specialty Medical respectfully requests that this Court issue an injunction prohibiting Defendants from continuing prepayment review for Specialty Medical's claims and requiring Defendants to process Specialty Medical's claims timely.

29.     Specialty Medical also seeks an award of damages and interest for overdue and outstanding claims and a declaration and that Defendants must timely process and pay Specialty Medical's claims without unduly burdensome prepayment review or repetitive, inappropriate denials.

**The Parties**

30.     Specialty Medical is, and at all relevant times herein has been, a participating provider with Medicare, Medicaid, and various commercial health plans.  As noted above, Specialty Medical maintains its principal office and place of business in Shelby Township, Macomb County, MI.

31.     Specialty Medical provides critical DME to thousands of Michigan residents as well as residents of nearby states, including individuals who are enrollees in health insurance products issued and administered by Defendants.

32.     Upon information and belief, UnitedHealth Group Incorporated is one of the largest health care companies in the nation and is a parent company comprised of, among other entities, UnitedHealthcare, UnitedHealthcare Insurance Company, and United HealthCare Services, Inc.

33.     Upon information and belief, UnitedHealth Group Incorporated is headquartered in the state of Minnesota, but directly and through its companies, subsidiaries, and affiliates, conducts business in

5

almost every state, if not every state, in the United States of America, including the state of Michigan and including in Macomb County.

34.     Upon information and belief, UnitedHealthcare is the health benefits arm of UnitedHealth Group Incorporated and is comprised of various entities, including but not limited to UnitedHealthcare Insurance Company and United HealthCare Services, Inc., as well as OptumHealth Care Solutions, Inc., OptumHealth Care Solutions, LLC, and OptumRx.

35.     Upon information and belief, UnitedHealthcare is headquartered in the state of Minnesota, but directly and through its companies, subsidiaries, and affiliates, conducts business in almost every state, if not every state, in the United States of America, including the state of Michigan and including in Macomb County.

36.     Upon information and belief, UnitedHealthcare Insurance Company is one of the largest health insurance companies in the nation and is an issuer of individual health plans, employer sponsored health plans, and Medicare and Medicaid benefit plans.

37.     Upon information and belief, UnitedHealthcare Insurance Company maintains an office in the state of Connecticut, but directly and through its companies, subsidiaries, and affiliates, regularly and purposefully conducts business in the state of Michigan and including in Macomb County.

38.     Upon information and belief, Defendants are all related by ownership and control, often operate as a single entity, and more than one Defendant entity and their subsidiaries and affiliates are often involved in processing any single claim for services provided to a plan enrollee or beneficiary.

### Jurisdiction and Venue

39.     Upon information and belief, Defendants are each subject to personal jurisdiction in the courts of the state of Michigan as Defendants carry on a continuous and systematic business within the

state, each Defendant is licensed to provide insurance to residents of the State of Michigan, and each Defendant does insure risks located within the State of Michigan

40.     Upon information and belief, Defendants who are health insurers or parent companies of such health insurers are each subject to personal jurisdiction in the courts of the state of Michigan as such Defendants regularly and continuously issue health insurance policies to beneficiaries within the state of Michigan.

41.     Upon information and belief, Defendants are each subject to personal jurisdiction in the courts of the state of Michigan as Defendants regularly and continuously contract with providers in Michigan to provide in-network access to health benefits for Michigan beneficiaries.

42.     Upon information and belief, Defendants are each subject to personal jurisdiction in the courts of the state of Michigan as Defendants regularly and continuously agree to pay for and do pay for claims for payment for services provided to Michigan residents by Michigan-based health care providers.

43.     Upon information and belief, Defendants are each subject to personal jurisdiction in the courts of the state of Michigan as Defendants regularly and purposefully contract with health insurers and health plans to provide administrative services, including claims and benefit processing, for health plans issued in the state of Michigan to Michigan residents.

44.     Upon information and belief, Defendants are subject to personal jurisdiction in the courts of the state of Michigan as Specialty Medical's claims arise out of Defendants' contacts with and business transacted within Michigan.

45.     This action in Macomb County Circuit Court is a proper because, *inter alia,* the amount in controversy exceeds $25,000.00 and because under the contract venue statute, MCL 600.1621, Defendants do business in Macomb County.

### Factual and Legal Background

7

### A.   *The Parties' Agreement*

46.     Specialty Medical provides DME to thousands of individuals living in multiple states, including Michigan.

47.     Due to Defendants' size and market share, many individuals who obtain their DME from Specialty Medical are beneficiaries under Defendants' health plans.

48.     Many of Defendants' beneficiaries are also Michigan residents.

49.     Defendants' health plans include Medicaid managed care plans, Medicare Advantage plans, and other non-government funded plans (commercial plans), such as employer sponsored plans and group and individual plans.

50.     Pursuant to the terms of Defendants' health plans, many of which are governed by specific state and federal laws and programs that mandate certain minimum coverages and benefits, Defendants are required to provide coverage and pay for their beneficiaries' DME.

51.     The DME provided by Specialty Medical to Defendants' beneficiaries are necessary to manage serious health conditions and beneficiaries' health, safety, and comfort would suffer without timely access to such supplies.

52.     Among the DME provided by Specialty Medical to Defendants' beneficiaries, are CGMs and related supplies.

53.     CGMs are essential medical supplies for diabetic patients that allow real-time and continuous monitoring of patients' blood glucose levels.

54.     CGMs give diabetic patients the ability to monitor their blood glucose levels throughout the day and night, help reduce the risks of medical emergencies from hypoglycemia and hyperglycemia, reduce glycemic variability, and improve patients' comfort and quality of life.

55.     Without a timely supply of the CGM supplies provided by Specialty Medical, Defendants'
beneficiaries may have to limit or discontinue use of the CGM, which puts beneficiaries' health, comfort,
and dignity at risk.

56.     Specialty Medical does not initiate services and provide beneficiaries with DME until
Specialty Medical has obtained assurances from Defendants that Specialty Medical can provide DME to
Defendants' beneficiaries and bill Defendants for such DME.

57.     Prior to providing services to any patient, it is Specialty Medical's ordinary and usual
business practice to contact patients' health plan and verify insurance coverage for the DME ordered.

58.     For the claims at issue, Specialty Medical verified insurance coverage for the DME ordered
by contacting Defendants and obtaining confirmation and assurances.

59.     As part of such communication with Defendants, Specialty Medical first verifies that the
beneficiary has current coverage under one of the Defendants' health plans.

60.     As part of such verification, Specialty Medical provides the beneficiary's information and
confirms the beneficiary has active coverage under one of Defendants' health plans, whether the DME
supplies ordered are covered services under the health plan, the patient's anticipated cost sharing liability,
any out-of-network terms applicable to the DME and health plan, such as the deadline for filing claims,
and whether Defendants will require prior authorization or other prior approval as a condition of payment.

61.     For each claim at issue, if Defendants informed Specialty Medical that a prior authorization
was necessary, Specialty Medical followed Defendants' process for obtaining such authorization and
obtained prior authorization prior to dispensing DME.

62.     The prior authorization provided by Defendants was specific to the DME ordered, indicated
that the DME was "covered/approved," and provided parameters in which the DME must be furnished,

9

such as permissible dates of service, permissible units or volume, permissible frequency of such services, and any total cap on such services.

63.     The prior authorizations issued by Defendants invited Specialty Medical to use this process, stating that "for future coverage please call the telephone number located on the back of the member's Medical ID card" and "to request an additional service for this member, please submit a new notification/prior authorization request for the member."

64.     Defendants designed and anticipated that providers, including out-of-network providers like Specialty Medical, would utilize the prior authorization process to confirm that, subject to other coverage requirements, the ordered services were covered and that that Defendants would pay for such services, including DME, according to the policy.

65.     For claims for which Defendants informed Specialty Medical that no prior authorization was required for coverage of the DME ordered, Specialty Medical proceeded with dispensing the DME.

66.     For each claim at issue, Specialty Medical followed the above processes.

67.     After obtaining Defendants' prior authorization or confirming that Defendants provided coverage without prior authorization, Specialty Medical dispensed the ordered DME to Defendants' beneficiaries.

68.     For each claim at issue, therefore, Specialty Medical offered to provide DME to Defendants' plan beneficiaries.

69.     In turn, Defendants certified that Defendants' health plans covered, and would therefore pay for, such DME subject to the terms of the beneficiary's health plan.

70.     Defendants thereby explicitly or implicitly agreed to pay Specialty Medical for DME provided to Defendants' beneficiaries subject to the terms of the plan by which the beneficiary was covered.

71.     Defendants' conduct created an express or implied agreement between Defendants and Specialty Medical to pay for DME provided to Defendants' beneficiaries subject to the terms of the beneficiaries' health plans.

72.     Specialty Medical, therefore, reasonably expected that Defendants would pay claims for DME furnished to Defendants' beneficiaries subject to the terms of the beneficiaries' health plans.

73.     Specialty Medical timely submitted accurate and complete claims, which are "clean claims" as defined by relevant law and regulation, including but not limited to MCL 500.2006 and MCL 400.111i, for the DME provided to Defendants' beneficiaries.

74.     Pursuant to the terms of the relevant health plans and the legal requirements applicable to such health plans, Defendants were required to timely pay a clean claim for services.

75.     The standard for timely payment is supplied by the legal standard applicable to the health plan.

76.     For a commercial health insurance plan issued in Michigan, such as a group plan, or a plan purchased by an individual, timely payment is payment issued within the time limits provided under the Michigan Insurance Code, MCL § 500.2006(8).

77.     For each of the claims at issue, Specialty Medical submitted a clean claim to Defendants for DME provided to Defendants' beneficiaries.

78.     For each of the claims at issue, Specialty Medical otherwise complied with any applicable conditions precedent and requirements of submitting a clean claim to Defendants.

**B.      *Defendants Implemented Arbitrary Prepayment Review***

79.     Despite this, Defendants without explanation or justification, implemented prepayment review of all of Specialty Medical's claims, refusing to process Specialty Medical's claims or denied such claims without sound basis and in bad faith.

11

80.     Defendants have withheld and continue to withhold payment owed to Specialty Medical for such claims and otherwise refuse to process any of Specialty Medical's claims timely, including claims dating back to April 2021.

81.     Defendants have used an intentionally burdensome prepayment review process as a pretext to seek to justify the withholding of payment, demanding extensive documentation from Specialty Medical and other information under the pretext of substantiating each of Specialty Medical's claims.

82.     The documentation and information demanded by Defendants, however, and the basis for the refusal to process Specialty Medical's claims, are not supported by the health plan requirements or the parties' agreement and are not necessary to adjudicate Specialty Medical's claims.

83.     The documentation and information demanded by Defendants is not required for SME's claim to constitute a clean claim.

84.     The documentation and information demanded by Defendants is not connected to any specific or articulated, genuine concern about coverage of Specialty Medical's claims.

85.     It is not the customary or usual practice in the industry to require the documentation and information demanded by Defendants as a condition of processing such claims.

86.     When Defendants do process Specialty Medical's claims, only after Specialty Medical has complied with Defendants' improper documentation and information requests, Defendants are issuing denials on other bases that are unsupported and/or contrary to the requirements of the applicable health plans as well as any applicable authorities on DME coverage, including Medicare coverage determinations and Medicare coverage policies.

87.     Most of Defendants' denials focus on several purported issues with Specialty Medical's claims.

12

88.     One such purported issue concerns Specialty Medical's documentation of delivery, for which Defendants have denied Specialty Medical's claims where, according to Defendants, beneficiaries' medical records did not include proof of delivery, or where delivery documentation did not show that Specialty Medical provided the DME claimed.

89.     Specialty Medical's documentation, however, clearly substantiated that delivery was made of the DME claimed.

90.     Upon Specialty Medical's provision of the documentation requested, which substantiated that delivery of the DME claimed was made, Defendants have responded by issuing denials of such claims.

91.     When Specialty Medical has challenged Defendants' denials on those bases and appealed, Specialty Medical has prevailed and the denial has been overturned.

92.     Despite Specialty Medical's submission of a clean claim and the appeal determination that Specialty Medical's documentation of delivery is adequate, Defendants continue to issue denials on this basis for subsequent claims.

93.     Defendants have also been contacting plan beneficiaries directly and requesting that they confirm receipt of delivery.

94.     When plan beneficiaries do not respond, Defendants deny Specialty Medical's claim.

95.     Upon information and belief, Defendants are demanding this extraordinary documentation and proof of delivery without any credible basis for doubting that delivery of the DME was appropriately made by Specialty Medical.

96.     Another purported issue involves Defendants' repeated denial of Specialty Medical's claims on the same or recurring basis and where Defendant's reason for denial is unsupported and incorrect.

13

97.     One such category of denials, by way of example, is Defendants' denial of Specialty Medical's claims where the date of service on the claim does not match the date the DME was received as documented in the medical record.

98.     Neither the parties' agreement nor the terms of the applicable health plans require that the date of service on the claim match the date that the DME was received.

99.     It is accepted industry practice that the date of service for DME can be either the date the DME was shipped or the date the DME was delivered.

100.     Medicare guidelines and federal requirements, which are frequently used as the model for all health plans, explicitly permit the use of the date of shipment or date of delivery as the date of service.

101.     Specialty Medical's claims complied with this standard by using either the date of shipment or the date of delivery as the date of service.

102.     Specialty Medical's claims complied with the requirements of the parties' agreement and Defendants' health plans.

103.     Specialty Medical has provided Defendants with documentation demonstrating that the date of service is correct.

104.     Despite this, Defendants continue to deny Specialty Medicals claims' on this basis and other similarly inappropriate bases.

105.     As a result of these denials, Specialty Medical is forced to repeatedly file appeals with Defendants on the same bases, expending immense resources to obtain payment on claims that were clean claims and which Defendants should have timely paid.

106.     Upon information and belief, without notice or explanation, in or about July 2022, Defendants began processing non-CGM related claims without prepayment review, but Defendants continue to refuse to process CGM-related claims.

14

107.     Upon information and belief, Defendants' implementation of prepayment review was arbitrary and Defendants have, in equally arbitrary fashion and without explanation, now limited prepayment review solely to non-CGM related claims.

108.     Furthermore, although it appears that Defendants are now processing and paying some of Specialty Medical's non-CGM related claims, many prior non-CGM and CGM claims remain unprocessed, outstanding, and overdue.

109.     Since on or about April 1, 2021, as a result of Defendants' bad faith refusal to process Specialty Medical's claims, Defendants have withheld payment from Specialty Medical for approximately $1,513,009.40 in clean claims, for which payment is now overdue (hereinafter "Overdue Claims").

110.     As a result of Defendants' conduct, Specialty Medical's claims remain unpaid for time periods far beyond any contractual or legal deadline for payment.

111.     Upon information and belief, Defendants' delay in processing claims and their unnecessarily and exceptionally burdensome documentation requests are in breach of the terms of the parties' agreement and the relevant health plans and in breach of Defendants' obligation of good faith and fair dealing.

### C.     Irreparable Harm

112.     Defendants' continued dilatory claims tactics will cause irreparable harm to Specialty Medical's business and operations, the integrity of the health benefit programs in which Defendants' members are enrolled, and the patients that Specialty Medical serves.

113.     Defendants' refusal to process Specialty Medical's claims without imposing barriers such as extensive and unnecessary documentation requests and information requests, and repetitive denials on improper bases is resulting in extraordinary and indefinite delays in payment to Specialty Medical for DME already provided to Defendants' beneficiaries.

15

114.    As a substantial portion of Specialty Medical's business, Defendants' implementation of barriers to processing Specialty Medical's claims threatens Specialty Medical's ability to continue as a going concern as it threatens Specialty Medical's ability to pay debts and obligations as they are incurred, including but not limited to payroll, the costs of acquiring inventory from wholesalers and suppliers, vendors, and other necessary costs of conducting business.

115.    Accordingly, Defendants also threaten Specialty Medical's ability to continue furnishing necessary DME to Defendants' members and other patients, including Michigan residents.

116.    Many of Defendants' beneficiaries cannot go without their DME, much of which is indispensable to patients' health and safety, such as CGMs for diabetics.

117.    Under such circumstances, Specialty Medical cannot take a wait-and-see approach to determine whether Defendants will fulfill their obligations and pay for DME already provided before continuing to provide such equipment and supplies.

118.    As a result, the amount owed by Defendants to Specialty Medical continues to grow and the threat to Specialty Medical's business and to the patients that Specialty Medical serves grows ever more urgent and significant.

119.    If Defendants persist with prepayment review, Specialty Medical will soon be forced to delay or stop delivery of DME to Defendants' plan beneficiaries.

120.    If Specialty Medical cannot provide requested DME to patients, patients will be subject to potential harm from the delay and difficulty in finding an alternative source for their DME.

121.    If Specialty Medical cannot provide requested DME to patients, patients will be forced to seek their DME from other providers, which will also cause permanent damage to Specialty Medical's business and business reputation, and an irreparable loss of Specialty Medical's customer base.

16

122.     Some of the Overdue Claims are claims properly chargeable to and reimbursable under Medicare and Medicaid benefit plans issued or administered by the Defendants.

123.     Defendants' improper refusal to process and pay Specialty Medical's claims threatens the integrity of the Medicaid program by interfering with the prompt and timely payment of claims and Medicaid benefit program plan beneficiaries' access to services.

124.     Upon information and belief, Defendants' improper refusal to process and pay Specialty Medical's claims violates Defendants' obligation under their contracts with the state of Michigan and under 42 USC §§ 1395u-2(f) and 1396a(37)(B) to ensure the proper and efficient payment of Medicaid claims.

125.     Upon information and belief, Defendants' improper refusal to process and pay Specialty Medical's claims discriminates against Medicaid benefit plan participants based upon their requirements for such DME in violation of Defendants' contracts with the state of Michigan and federal law and regulations, including but not limited to 42 USC § 1396u-2(e)(1)(A)(iii).

126.     Upon information and belief, improper refusal to process and pay Specialty Medical's claims is threatening Defendants' Medicaid members' equal access to DME in violation of Defendants' contracts with the state of Michigan and federal law and regulations, including but not limited to 42 USC § 1396b(m)(1)(A)(i).

127.     Defendants ongoing prepayment review threatens Specialty Medical's ability to continue operating and providing DME to Defendants' members and other patients and customers and will result in permanent and irreparable harm to Specialty Medical's business, the health benefit programs Defendants participate in as insurers and administrators, and the patients served by Specialty Medical, including Defendants' beneficiaries.

17

128.     Specialty Medical, by its staff and later by its counsel, has made consistent attempts to resolve prepayment review in good faith; however, in a further showing of bad faith, Defendants have refused to meaningfully discuss a plan for discontinuing prepayment review.

129.     Specialty Medical has also sought to comply with Defendants documentation and information requests and appeals processes in a good faith attempt to demonstrate that Defendants' conduct is unnecessary and irrational.

130.     Complying with the volume of documentation and information requests has taxed all of Specialty Medical's resources and, as a result of Defendants' conduct, Specialty Medical has been forced to delay submitting new claims for DME as, upon information and belief, new claims will trigger new documentation requests and denials from Defendants and further strain Specialty Medical's resources.

131.     As result of having to response to prepayment review and inappropriate denials by Defendants, Specialty Medical has been forced to carefully time new claims and allocate resources between claims submissions and appeals and documentation requests.

132.     The burden on Specialty Medical of responding to documentation and information requests and denials will soon overwhelm Specialty Medical's resources.

133.     If Defendants continue to overwhelm Specialty Medical with documentation and information requests and denials, Specialty Medical's will be forced to choose between allowing claims to fall outside the timely filing period or forgoing responses to Defendants' documentation and information requests and denials.

134.     Upon information and belief, Defendants do not reasonably expect that Specialty Medical can comply with the volume of requests and denials from Defendants and continue to submit timely new claims.

135.      Upon information and belief, Defendants' conduct is designed and intended to overwhelm Specialty Medical and force Specialty Medical to forgo payment.

## Count I – Breach of Contract

136.      The preceding paragraphs are repeated and realleged as if fully set forth herein, and, as necessary, pleads this Count in the alternative

137.      Plaintiff and Defendants agreed to contracts by which Plaintiff provided items/services to Defendants' beneficiaries.

138.      Without limitation, contracts were formed by operation of law as it related to the processing of healthcare claims and formed when Plaintiff obtained authorization to provide services to Defendants' beneficiaries.

139.      Prior to providing services to any of Defendants' plan beneficiaries, Specialty Medical verified that Defendants would pay for the DME ordered.

140.      Specialty Medical verified Defendants willingness to pay for such DME by contacting Defendants, often by phone, and confirming that the plan beneficiary was covered by a plan issued or administered by Defendants.

141.      As part of such communication with Defendants, Specialty Medical requested confirmation of the beneficiary's policy information, whether the anticipated DME were covered services under Defendants' health plan, the beneficiary's anticipated cost sharing liability, and certain out-of-network claims processing terms such as the deadline for filing claims.

142.      Specialty Medical also confirmed with Defendants whether Defendants would require prior authorization or other prior approval prior to Specialty Medical furnishing DME to Defendants' beneficiaries.

143. If Defendants stated that no prior authorization or prior approval was required, after verifying coverage with Defendants, Specialty Medical proceeded with providing Defendants' plan beneficiaries with DME.

144. Whenever Defendants indicated that prior authorization or other prior approval was necessary, Specialty Medical followed the Defendants' process for obtaining such approval prior to providing DME.

145. Defendants' prior authorization or approval identified the DME by a billing code specific to the DME requested.

146. Defendants' prior authorization or approval also stated that the specific DME supplies were "covered/approved," provided parameters in which the DME must be furnished, such as permissible dates of service, permissible units or volume, the permissible frequency of such services, and any total cap on such services.

147. Upon complying with the prior authorization, where required, and upon providing DME, Specialty Medical reasonably expected to be paid by Defendants.

148. Upon information and belief, Defendants also anticipated being responsible for payment of such DME.

149. Upon information and belief, Defendants publish fee schedules or specify the applicable fee schedule which defines the reimbursement amount for DME. The applicable fee schedule depends upon the terms of a beneficiary's health plan. This is common and usual practice in the health insurance industry and the parties mutually understood and expected that payment would be issued according to such fee schedules.

150. The prior authorizations or prior approvals also invited Specialty Medical "for future coverage please call the telephone number located on the back of the member's Medical ID card" and "to

20

request an additional service for this member, please submit a new notification/prior authorization request for the member."

151.     Specialty Medical followed this verification procedure with respect to all DME provided to Defendants' plan beneficiaries and, in cases where Defendants indicated prior authorization was required for Defendants to pay a claim for DME, Specialty Medical followed Defendants' procedure for obtaining such prior authorization or prior approval.

152.     For each claim at issue, therefore, Specialty Medical offered to provide DME to Defendants' plan beneficiaries at the applicable fee schedule and subject to the terms of the prior authorization and health plan, and Defendants' agreed to pay Specialty Medical accordingly.

153.     Specialty Medical then provided covered DME to Defendants' enrollees and plan beneficiaries.

154.     Specialty Medical submitted clean claims to Defendants for the covered DME provided.

155.     As set forth above, however, Defendants have failed or refused to process Specialty Medical's claims for payment and have, in bad faith, imposed blanket barriers to processing and timely paying Specialty Medical's claims.

156.     Pursuant to Michigan Insurance Code § 500.2006(8), Defendants were obligated to pay all clean claims submitted by Specialty Medical within 45 days.

157.     Pursuant to 42 USC §§ 1395u-2(f) and 1396a(37)(A), Defendants were obligated to timely pay all Specialty Medical's clean claims for Medicaid covered services.

158.     Upon information and belief, pursuant to Defendants' contract with the state of Michigan, Defendants were obligated to pay all claims for Medicaid benefits promptly and according to the standards set forth in 42 CFR § 447.45 and MCL § 400.111i.

21

159.     Upon information and belief, pursuant to Defendants' contract with the state of Michigan, Defendants were obligated to all pay clean claims for Medicaid benefits no later than 45 days after a receipt, and to pay interest on all claims paid after such period in accordance with 42 CFR § 447.45 and MCL § 400.111i.

160.     Upon information and belief, the deadlines for prompt payment set forth in §§ 500.2006(8), 1395u-2(f), 1396a(37)(A), 447.45, and 400.111i were incorporated into and made part of the terms of the health plans issued and/or administered by Defendants.

161.     Upon information and belief, the terms of the health plans issued and/or administered by Defendants required, or should be deemed to require as a matter of public policy, that Defendants comply with the prompt payment standards set forth in §§ 500.2006(8), 1395u-2(f), 1396a(37)(A), 447.45, and 400.111i.

162.     Defendants and Specialty Medical anticipated and agreed to claims processing in accordance with the lawful procedure and timeframes set forth in §§ 500.2006(8), 1395u-2(f), 1396a(37)(A), 447.45, and 400.111i.

163.     In breach of the agreement between Specialty Medical and Defendants, Defendants have failed or refused to timely process and pay the Overdue Claims.

164.     In breach of the agreement between Specialty Medical and Defendants, Defendants have implemented improper barriers to payment of Specialty Medical's claims in bad faith.

165.     No term or understanding between the parties permitted Defendants to engage in indefinite and unreasonably burdensome prepayment review and issue blanket demands for additional documentation and information for each and every claim submitted by Specialty Medical.

166.     Specialty Medical is therefore entitled to judgment against Defendants for breach of contract in the amount of at-least $1,513,009.40 for the Overdue Claims, plus applicable interest, costs, attorneys fees, and all other available elements of damages.

## Count II – Implied Contract

167.     Specialty Medical repeats and realleges paragraphs 1 through 137 as if set forth more fully set forth herein, and as necessary pleads this Count in the alternative.

168.     Notwithstanding whether Specialty Medical and Defendants' dealings gave rise to an express contract, the Defendants conduct reasonably led Specialty Medical to believe that payment would be made for the Overdue Claims for the DME provided to Defendants' plan beneficiaries.

169.     Upon information and belief, Defendants regularly pay claims for out-of-network benefits or for services provided by out-of-network providers who render health care services to Defendants' plan beneficiaries.

170.     Defendants previously paid Specialty Medical's claims for DME.

171.     Specialty Medical received orders for DME from Defendants' plan beneficiaries.

172.     Prior to furnishing DME to Defendants' enrollees and plan beneficiaries, Specialty Medical contacted Defendants to verify coverage for such DME.

173.     Defendants informed Specialty Medical whether prior authorization was needed in order for Defendants to pay for the DME.

174.     Specialty Medical, in accordance with Defendants' instructions, either supplied the DME and services upon confirming coverage and that prior authorization was not required, or obtained the prior authorization before rendering services.

175.     Upon information and belief, Defendants publish and refer to fee schedules for out-of-network services.

176.     Specialty Medical reasonably anticipated payment for the DME provided to Defendants' plan beneficiaries.

177.     If Defendants are not required to reimburse Specialty Medical for such DME, Defendants will be unjustly enriched as they will have caused Specialty Medical to dispense DME, and thereby procured DME for their plan beneficiaries, without paying therefor.

178.     It is against equity and good conscience to permit Defendants to retain the benefit of Specialty Medical's provision of DME to Defendants' plan beneficiaries while avoiding payment for the Overdue Claims for DME.

179.     Accordingly, Specialty Medical should be granted judgment in the amount of at-least $1,513,009.40 for the Overdue Claims plus interest, costs, attorneys fees, and all other available elements of damages..

### Count III – Declaratory Judgment

180.     The preceding paragraphs are repeated and realleged as if fully set forth herein and, as necessary, pleads this Count in the alternative.

181.     Upon information and belief, Defendants will continue to timely process Specialty Medical's claims on the basis of prepayment review.

182.     Upon information and belief, without a decision determining Specialty Medical's entitlement to timely processing and payment of clean claims, Defendants will continue to engage in such conduct.

24

183. Upon information and belief, without a decision determining Specialty Medical's entitlement to timely processing and payment of clean claims, Specialty Medical cannot know whether it is obligated to comply with Defendants' burdensome documentation and information requests and repetitive and inappropriate denials.

184. The burden of complying with Defendants' blanket documentation and information requests and appealing Defendants' inappropriate denials threatens Specialty Medical's business not only from the delay in claims payment, but also due to incredible administrative burden and resulting costs of responding to such requests and denials.

185. Upon information and belief, if Specialty Medical refuses to comply with Defendants' blanket documentation and information requests, Defendants' will deny reimbursement of all of Specialty Medical's claims.

186. A decision of this Court determining whether Defendants are entitled to engage in unrestricted prepayment review would resolve the matter and the relations of the parties and prevent a breach of the parties' obligations.

187. Accordingly, Specialty Medical should be awarded judgment declaring that Defendants are not entitled to continued prepayment review of Specialty Medical's claims, that Defendants must process Specialty Medical's claims timely, and that Defendants may only demand documentation and information where Defendants articulate a specific reason for the documentation or information and such documentation or information is needed to determine whether the DME is a covered service.

## Count IV –Injunction

188. The preceding paragraphs are repeated and realleged as if fully set forth herein and, as necessary, pleads this Count in the alternative.

189.    Defendants' continued prepayment review has created an imminent danger of irreparable harm to Specialty Medical's patients, the integrity of the health insurance programs in which Defendants plan beneficiaries participate, and Specialty Medical's business.

190.    Defendants' implementation and maintenance of such barriers has resulted in a substantial delay in payment and threatens Specialty Medical's ability to continue providing critical DME and medical supplies to its patients.

191.    Upon information and belief, Defendants' conduct is not due to a legitimate question whether the DME furnished are covered services, but rather Defendants' bad faith desire to avoid their payment obligation.

192.    The resulting delayed payments represent a significant percentage of Specialty Medical's outstanding claims and overall business and, without immediately relief, will imminently affect Specialty Medical's ability to provide DME to patients.

193.    The health and safety of Specialty Medical's patients may be affected if Specialty Medical cannot provide critically needed DME and medical supplies to patients, which includes but is not limited to CGMs and oxygen concentrators.

194.    If Specialty Medical is unable to continue providing DME and medical supplies to its patients, its patients will be forced to find an alternative supply and many patients may struggle to find such supply.

195.    It is likely that at least some of Specialty Medical's patients would go without the needed DME or experience delays in obtaining the DME, during which time their health, safety, dignity, and comfort will be negatively affected.

196.    If patients are forced to seek alternative sources of DME and medical supplies, it is virtually certain that many patients will not return to Specialty Medical after this matter is resolved.

197.     Absent an injunction, Defendants will be free to continue prepayment review, continually threatening the health and wellbeing of Specialty Medical's patients, the integrity of the health care system, and Specialty Medical's business.

198.     The aforementioned harms cannot be avoided by an award of damages and cannot wait for a full trial on the merits. Immediate injunctive relief is the only remedy that can avoid such harms.

199.     If injunctive relief is awarded, Defendants will still be free to engage in post-payment review of claims and to adjust future payments or recoup funds from Specialty Medical for claims that should not have been paid, if any.

200.     Accordingly, Specialty Medical should be awarded a temporary, preliminary, and permanent injunctions enjoining Defendants from implementing or continuing barriers to avoid timely processing and paying Specialty Medical's claims.

**WHEREFORE,** Plaintiff prays that: (1) the Court enter a declaratory judgment be entered declaring that Defendants are not entitled to continued prepayment review of Specialty Medical's claims, that Defendants must process Specialty Medical's claims timely, and that Defendants may only demand documentation and information where Defendants articulate a specific reason for the documentation or information and such documentation or information is needed to determine whether the DME is a covered service, or such other declaratory judgment be entered as justice requires; (2) that temporary, preliminary, and permanent injunctions be entered enjoining Defendants from implementing or continuing barriers to avoid timely processing and paying Specialty Medical's claims; and (3) damages be awarded in Plaintiff' favor and against Defendants for the following elements of damage with respect to each and every claim and Count referenced herein:

(a)     damages in the amount of at-least $1,513,009.40 for Overdue Claims;

27

(b)    applicable interest on such Overdue Claims, the final amount of which cannot be calculated until entry of Judgment in this matter;

(c)    damages in an amount equal to the costs of Plaintiff's staff, professional, and other labor required to comply with Defendants' bad-faith prepayment review and audits;

(d)    all other damages caused by Defendants;

(e)    costs;

(f)    attorneys fees;

(g)    special, punitive, exemplary, and/or treble damages; and

(h)    such other and further relief the Court may deem just and proper.

DATED: SEPTEMBER 22, 2022

/s/ ROBERT J. DINDOFFER

The Health Law Partners, P.C.
ROBERT DINDOFFER (P72319)
Attorneys for Plaintiffs
32000 Northwestern Hwy., Ste. 240
Farmington Hills, MI 48334
(248) 996-8510
rdindoffer@thehlp.com

28

## JURY DEMAND

Plaintiff hereby demands a trial by jury on all issues so triable.

DATED: SEPTEMBER 22, 2022

/s/ ROBERT J. DINDOFFER

The Health Law Partners, P.C.
ROBERT DINDOFFER (P72319)
Attorneys for Plaintiffs
32000 Northwestern Hwy., Ste. 240
Farmington Hills, MI 48334
(248) 996-8510
rdindoffer@thehlp.com

29

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB

SPECIALTY MEDICAL EQUIPMENT, INC.,

Case No.: 22-003571-CZ

        Plaintiff,

Hon. Joseph Toia

v

UNITEDHEALTH GROUP INCORPORATED,
UNITEDHEALTHCARE,
AND UNITEDHEALTHCARE INSURANCE
COMPANY,

        Defendants.

_____/

The Health Law Partners, P.C.
ABBY PENDLETON (P55736)
ROBERT DINDOFFER (P72319)
Attorneys for Plaintiffs
32000 Northwestern Hwy., Ste. 240
Farmington Hills, MI 48334
(248) 996-8510
rdindoffer@thehlp.com
apendleton@thehlp.com

BARCLAY DAMON LLP
MICHAEL SCOTT-KRISTANSEN
LINDA CLARK
BRAD GALLAGHER
Co-Counsel for Plaintiff
*Pro Hac Vice Pending*
80 State Street
Albany, New York 12207
Telephone: (518) 429-4241

_____/

## **PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

**This Motion to seeks prevent the irreparable destruction of Plaintiff's business which is imminently threatened due to Defendants' unjustifiable refusal to pay for healthcare items/services provided by Plaintiff to Defendants' insured beneficiaries.**

**Defendants have refused to either pay or deny approximately 7,000 claims for items/services, relying a pretextual prepayment review and dilatory claims processing practice.**

NOW COME Plaintiff, Specialty Medical Equipment, Inc. (hereinafter "Specialty Medical"), by and through their undersigned legal counsel, and pursuant to MCR 3.310, to request that this Court enter a temporary restraining order ("TRO") and preliminary injunction to enjoin Defendants, UnitedHealth Group, UnitedHealthcare, and UnitedHealthcare Insurance Company (hereinafter collectively "Defendants"), from continuing to engage in indiscriminate prepayment review of Specialty Medical's claims during the pendency of this lawsuit and require Defendants to process and pay or deny Specialty Medical's claims as individual claims, and Plaintiff does state as follows:

1.      Specialty Medical is a Michigan provider of durable medical equipment and other medical supplies ("DME"), including continuous blood glucose monitors ("CGMs") that services Michigan residents as well as beneficiaries of health plans issued and administered by Defendant health insurance companies.

2.      Since at least 2016, Specialty Medical has provided DME to Defendants' plan beneficiaries as an out-of-network provider, and prior to April 2021 Defendants paid Specialty Medical's claims in compliance with the prompt payment standards under MCL § 500.2006(8)-(14) and § 400.111i(2) within forty-five days after claim submission.

3.      In or about April 2021, however, Defendants ceased paying Specialty Medical's claims and implemented a process referred to as prepayment review, requiring Specialty Medical to provide additional, extensive documentation and information for each claim, which Defendants never

2

previously required.  The process of obtaining the documentation for each claim and responding to Defendants is time consuming and burdensome, requiring approximately two of staff hours per claim.

4.      As Specialty Medical has submitted over 7,000 claims to Defendants since April 2021, prepayment review has resulted in a significant backlog of claims and delay in payment, and Defendants' demand for extensive records and documentation for each claim presents an extraordinary burden that Specialty Medical cannot bear (virtually no provider could).

5.      Currently, Defendants owe Specialty Medical approximately $1,513,009.40 for claims that are overdue and unpaid as a result of Defendants' prepayment review.

6.      Specialty Medical and its patients cannot wait months or years for a return to the status quo and a resolution of this action.  Defendants' conduct has put Specialty Medical's ability to continue as a going concern in question as the backlog of claims owed by Defendants to Specialty Medical continues to increase and as Defendants continue to burry Specialty Medical under a mountain of unnecessary demands for extensive document production as well as frivolous denials.

7.      If Defendants' are permitted to continue subjecting Specialty Medical's existing and future claims to prepayment review, Specialty Medical will soon be forced to cease providing DME to Defendants' insureds, which will subject Specialty Medical's reputation and good will with those customers to permanent damage and result in a permanent loss of a customer base.  Defendants' prepayment review also undermines the integrity of the Michigan health care system and the health plans and payment programs in which Defendants' insureds participate, including Medicaid, and risks the health, comfort, and dignity of plan beneficiaries who currently rely upon Specialty Medical for their DME. *See* Affidavit of David Soblick attached as **Exhibit 1**.

8.      Specialty Medical brings this motion seeking a temporary restraining order and preliminary injunction to enjoin Defendants from continuing to subject Specialty Medical's claims

3

to prepayment review and to return the parties to their status quo during the pendency of this action, wherein Defendants actually process Specialty Medical's claims and either deny on a claim-specific basis or pay Specialty Medical's clean claims within forty-five days of Defendants' receipt of Specialty Medical's claims.

9.      To grant preliminary injunctive relief, the Court must weigh the following four factors: (1) the harm to the public interest; (2) whether the harm to the Plaintiffs in the absence of an injunction outweighs the harm to the Defendants from granting the injunction; (3) whether the Plaintiffs are likely to succeed on the merits; and (4) whether irreparable injury will result if the preliminary injunctive relief is not issued. *See, e.g., Michigan State Emp Ass'n v Dep't of Mental Health*, 421 Mich 152, 157-158 (1984). As will be described more fully below, every one of the four factors weighs in favor of the preliminary injunctive relief requested.

10.     Without injunctive relief, Specialty Medical will suffer significant and irreparable harm to its business as Specialty Medical will be required to discontinue services to some or all of its customers, inflicting permanent reputational harm and causing Specialty Medical's customers to switch to other DME providers, a move that will be largely irreversible. The scope and duration of Defendants' prepayment review is also threatening Specialty Medical's solvency and ability to continue operating.

11.     Specialty Medical is likely to succeed on the merits as Specialty Medical and Defendants expressly or implicitly agreed that Specialty Medical would provide DME to particular plan beneficiaries of Defendants' health plans and health benefit programs and Defendants in turn agreed to pay Specialty Medical for such DME according to the terms of the applicable health plans. Defendants' unjustified implementation of prepayment review and the attendant excessive

4

and overly burdensome documentation requests and delays in payment are in breach of the parties' agreement, including the covenant of good faith and fair dealing between the parties.

12.     While there would be no harm to the public in granting the temporary restraining order and preliminary injunction, a failure to grant such injunctive relief would threaten the integrity of an important component of Michigan's health care system, including Michigan's Medicaid program, and threaten the health, comfort, and dignity of Michigan residents who are Defendants' insureds.  Absent the injunctive relief requested, Specialty Medical may be forced by economic realities to discontinue operations and services to its customers, including Michigan residents.

13.     With respect to the balance of harms, without prepayment review, Defendants retain their usual and agreed upon remedies, including the ability to deny unclean claims and recoup or offset against claims that are later determined to be inappropriately paid, if any.  As Specialty Medical is continuing to provide DME to Defendants' insureds and bill Defendants for such DME, there continues to be a steady stream of potential payables from which Defendants' can offset claims if claims are subsequently determined to be inappropriately paid.  Furthermore, Defendants would retain the right to seek recoupment of any inappropriately paid claims, if any, through any other available legal means.

14.     Although success on each of the four enumerated factors is not required for the Court to grant preliminary injunctive relief, here all four factors are met and weigh in favor of such relief.

## I.     Likelihood of Success on the Merits

### a.  Defendants expressly or impliedly agreed to pay for the DME claims at issue in accordance with beneficiaries' health plans.

15.    Before Specialty Medical provides services to any of Defendants' health plan beneficiaries, Specialty Medical communicates with Defendants to verify coverage and Defendants' agreement to pay for the DME ordered. *See* Affidavit of D. Soblick at 3-4, attached as **Exhibit 1**.

16.    As part of Specialty Medical's communication with Defendants, the parties specify and identify the beneficiary in question and the DME to be provided. *Id.* at 3. Specialty Medical then also requests, and will only dispense the DME if, Defendants confirm that the customer is currently covered by Defendants' health plan, that the DME ordered is a covered service, and that Defendants will pay for DME provided by an out-of-network provider like Specialty Medical. *Id.* at 3.

17.    Having such confirmation that Defendants will pay for DME provided by Specialty Medical to the plan beneficiary, Specialty Medical also confirms any limitations on coverage of the DME, such as any cap on the volume of DME and the patient's anticipated cost sharing. Specialty Medical also then verifies with Defendants whether prior authorization is required. *Id.* at 4.

18.    In cases where Defendants indicate that prior authorization is required, Specialty Medical complies with Defendants' process and obtains prior authorization prior to dispensing DME, much like Specialty Medical does with the insurance verification. *See id.* at 4. If prior authorization is not provided, Specialty medical does not dispense the DME. *Id.* at 4.

19.    By way of the process outlined above, Specialty Medical and Defendants enter into an agreement whereby Defendants agree to pay for DME provided by Specialty Medical to Defendants' plan beneficiaries subject to the requirements of the beneficiaries' health plan.

20.    That the parties both mutually anticipate and assent to this process is borne out by the fact that prior to April 2021, Defendants routinely processed and paid such claims from Specialty Medical, as well as the fact that Defendants' continue to accept such claims from Specialty Medical and, subject to the prepayment review complained of, pay such claims. *Id.* at 5. Defendants' conduct, even the prepayment review, acknowledges the existence of the agreement and obligation to pay, or otherwise Defendants would simply reject the claims outright.

**b. Defendants' dilatory prepayment review is not permitted by the parties' agreement and Defendants' use of prepayment review is not reasonable, founded, or in accordance with the standards for prepayment review.**

21.    Prepayment review is a process by which health insurers subject claims to exacting and detailed scrutiny by demanding additional records and documentation to substantiate particular elements of specific claims or a specific group of claims. Prepayment review is extraordinary procedure usually implemented for a limited period of time for the purpose of educating providers on appropriate claims practices or to detect inappropriate or fraudulent claims where there is an articulable suspicion of false or fraudulent claims.

22.    The right to conduct prepayment review is not automatic, however. Like any right between contracting parties, prepayment review must be authorized by law or the parties' agreement. A customer who orders ice cream for his friend cannot then refuse to pay for the ice cream until after his friend has consumed it and then audited the ice cream shop's manufacturing, storage, and every other conceivable basis for objection. Absent a different agreement, the customer owes payment when the ice cream is provided. Defendants' imposition of prepayment review here is no less vexatious. Defendants are refusing to pay for clean DME claims that were furnished more than a year and a half ago on the basis of compliance with an extraordinarily

7

burdensome process that is neither authorized by the parties' agreement nor the law applicable to the claims at issue.

23.     Even if prepayment review was authorized by the parties' agreement or applicable law, which it was not, Defendants' implementation of prepayment review against Specialty Medical is arbitrary and contravenes all norms and principles of appropriate prepayment review.

24.     Defendants' implementation of prepayment review is indiscriminate and unconnected to any valid concern regarding Specialty Medical's claims and, therefore, also overbroad and arbitrary.   Defendants implemented prepayment review on all of Specialty Medical's claims, only later limiting the practice to substantially all of Specialty Medical's claims. *See id.* at 6, 8.

25.     For every justification Defendants have proffered for prepayment review, such as issues with dates of service, Specialty Medical has provided documentation showing that Defendants' concerns are unfounded. *Id.* at 9.   Despite this, Defendants continue to impose prepayment review. *Id.* Defendants proffered reasons for prepayment review are erroneous at best or a pretext for denying and delaying payment of Specialty Medicals claims at worst.

26.     Further, that Defendants previously subjected all of Specialty Medicals claims to prepayment review before limiting prepayment review to CGM claims, implicitly concedes that Defendants' scope was overbroad and unjustified.   That Defendants changed the scope of prepayment review without explanation further highlights the arbitrariness of Defendants' prepayment review.

27.     Defendants' prepayment review also fails to fulfill any educational purpose as Defendants' refuse to communicate with Specialty Medical regarding the purpose and Defendants' findings, if any. *Id.* at 6.

28.    Defendants have also continued prepayment review seemingly indefinitely and beyond the logical confines of any of their proffered explanations for prepayment review. Defendants have continued prepayment review largely unchanged for almost 17 months with little to show for Specialty Medical's efforts to provide documentation, demonstration that the bases for review are erroneous, and requests for a dialogue or explanation.  Defendants have also continued prepayment review despite the fact that Defendants have had to pay at least 80% of the claims Specialty Medical has responded to. *See id.* at 6.

## II.    **Balance of Harms**

29.    Absent preliminary injunctive relief, Specialty Medical is likely to suffer substantial, irreversible harm to its business.  By contrast, the injunctive relief sought by Specialty Medical will not prejudice the rights Defendants have always had to deny payment of claims that are otherwise not clean claims or to demand repayment of, recoup, or offset against claims that are later determined to have been paid inappropriately, if any.

30.    Specialty Medical is currently owed approximately $1,513,009.40 in unpaid and overdue claims as a result of Defendants' prepayment review of DME furnished by Specialty Medical to Defendants' plan beneficiaries. *Id.* at 10.

31.    As Mr. Soblick states in his accompanying Affidavit, Specialty Medical's costs of providing DME to Defendants' insureds to date exceeds $750,000.  *Id.* at 11-12.  As prepayment review continues, each new item of DME provided to Defendants' insureds represents an additional unreimbursed cost to Specialty Medical.  *Id.* at 11.  Defendants' insureds represent about half of Specialty Medical's business, so Specialty Medical cannot continue to absorb the cost of providing DME to Defendants' insureds without payment. *Id.* at 12.  The revenue or profit from Specialty Medical's customers will not sustain it.  On the other hand, if Specialty Medical terminates services

9

to Defendants' insureds, those customers will seek services elsewhere and it is unlikely many will return. *Id.* at 12. Continued prepayment review, therefore, presents a substantial and immediate risk that Specialty Medical will experience either a substantial reduction in or complete destruction of its business.

32.     Defendants, for their part, will suffer relatively little by being restrained from imposing prepayment review on Specialty Medical. Granting Specialty Medical's application for a TRO and preliminary injunction will return the parties to their last, peaceable, noncontested status in which Defendants timely paid clean claims, claims Defendants are otherwise legally obligated to pay to Specialty Medical, and Defendants denied claims that were not clean claims or that were otherwise not entitled to payment under the terms of insureds' health plans.

33.     Upon information and belief, Defendants will not deny that Defendants can refuse payment of claims that are not clean claims. Upon information and belief, Defendants will also not deny that Defendants also have the right to seek recoupment for any claims that are later accurately determined to have been paid inappropriately or overpaid.

34.     Furthermore, Defendants are a titan of the healthcare industry and one of the largest health insurance companies in nation.[1] In all likelihood, Defendants pay many times the amount in controversy on coffee for its office employees each year.[2] Only here, Specialty Medical is not asking for $1,513,009.40 *gratis.* Specialty Medical is owed at least $1,513,009.40 for medical equipment and supplies that Specialty Medical already delivered to Defendants' insureds at substantial cost to

---

[1] UnitedHealth Group, for instance, on or about January 19, 2022, reported revenues of at least $317 billion for the prior year (UnitedHealthGroup.com, UnitedHealth Group Reports Fourth Quarter and Full Year 2021 Financial Results [accessed September 20, 2022] [available at https://www.unitedhealthgroup.com/newsroom/2022/2022-01-19-fourth-quarter-results.html] [copy attached as **Exhibit 2**]).
[2] UHC.com, About Us (accessed September 20, 2022) (available at https://www.uhc.com/about-us#:~:text=Our%20people,heart%20of%20everything%20we%20do.) (copy attached as **Exhibit 3**).

Specialty Medical, on Defendant's implicit representation that they would timely pay claims subject to the terms of its insureds' health plans.

35.     Upon information and belief, even Defendants' will not dispute that at least some percentage of the claims at issue are appropriately payable.  As evidence of that fact, Defendants are eventually paying claims subjected to prepayment review for which Specialty Medical submits the voluminous documentation requested (but only after further difficulty with erroneous denials [*see id.* at 9]).  Defendants, therefore, cannot argue they will have to recoup the entire $1,513,009.40 if they prevail.  Defendants would merely be required to provide that which they owed all along—timely payment of clean claims for DME Specialty Medical provided to Defendants' insureds.

36.     If injunctive relief is granted, Specialty Medical will also have a stream of payments restored from which Defendants can seek to offset or recoup any likely small percentage of claim payments that are later determined to be inappropriate, if any.  Specialty Medical also continues to have a stream of payments from other payors who are not engaging in such bad faith prepayment review from which inappropriately paid claims could be repaid.

### III.     Irreparable Harm

37.     As discussed above, if prepayment review is not halted during the pendency of this litigation, Specialty Medical will be compelled to immediately halt deliveries to Defendants' insureds (to those insureds' possible detriment) or continue to incur the unreimbursed cost of providing such DME, which will inevitably bankrupt Specialty Medical.  If Specialty Medical halts deliveries to Defendants' insureds, such an adjustment might forestall insolvency temporarily, but it would certainly cause permanent damage to Specialty Medical's good will and customer base.  Defendants' insureds represent approximately half of Specialty Medical's customer base and if Specialty Medical terminates services, those customers will not only be

forced to seek an alternative provider but also be unlikely to return if Specialty Medical resumes services to Defendants' insureds.

## IV. Harm to the Public

38.    Here, the preliminary injunctive relief requested by Specialty Medical will not only come at no cost to the public, but also protect Michigan residents who are Defendants' insureds and other Specialty Medical customers who rely upon Specialty Medical for their DME.

39.    Specialty Medical provides a variety of DME to customers, including wheelchairs, oxygen concentrators, CPAP and BiPAP machines, continuous blood glucose monitors (CGMs) and supplies, TENS units, and nebulizers. *Id.* at 1-2. While Specialty Medical's primary business line is CGMs and related supplies, all the DME Specialty Medical provides is medically necessary[3] and essential to patients' safety, comfort, and health. *Id.* at 2. If Specialty Medical is compelled to terminate services to any portion or all of its customers due to the cash flow issues created by Defendants' bad faith prepayment review, those customers will be subjected to the unnecessary uncertainty of finding alternative suppliers of DME and, in some percentage of cases, that may mean some customers are forced to go without their DME for a period of time. *Id.* at 11.

40.    Further, as Specialty Medical is an out of network provider with Defendants, for many of the claims at issue, if prepayment review continues and Specialty Medical is forced to cease operations, Specialty Medical, or eventually its creditors or a bankruptcy trustee, may seek payment from Defendants' plan beneficiaries, causing such beneficiaries to pay out of pocket for benefits that should have been covered and paid by Defendants.

## Certification of Counsel Under MCR 3.310(B)(1(b) Regarding Efforts
## to Communicate with Defendants

---

[3] The DME furnished by Specialty Medical is necessarily supported by a fiscal order from a health care practitioner which serves as a medical opinion on the medical necessity of such DME.

12

41.    During pre-litigation negotiations, co-counsel for Plaintiff, Barclay Damon LLP, was informed that Defendants are represented by Bruce L. Gisi, Esq., in connection with this matter. Plaintiff's co-counsel attempted to engage in pre-litigation negotiations with Mr. Gisi, to no avail.

42.    The undersigned Plaintiff's counsel has attempted to communicate with Defendants' counsel, Bruce L. Gisi, to inform Defendants of this litigation and of the instant Motion. Without limitation, Plaintiff's undersigned counsel e-mailed Mr. Gisi with copies of the Summons, Complaint, and this Motion on September 29, 2022. A copy of that email is attached as **Exhibit 4**. In addition, copies of all such documents are being served upon Defendants' resident agent(s) contemporaneously with this filing. Plaintiff's counsel will continue to update Mr. Gisi and/or any litigation counsel identified by Defendants and will seek to provide notice and an opportunity to be heard.

43.    Notwithstanding the foregoing, Plaintiff's counsel certifies that Plaintiff will suffer harm if Defendants are allowed to continue violating their duty to pay/reimburse Plaintiff for healthcare items/services that Plaintiff has provided to patients, who are beneficiaries of Defendants. Accordingly, even if Defendants fail to identify counsel, it is necessary and proper for this Court to enter the temporary restraining order, which is attached as **Exhibit 6**.

## Conclusion

WHEREFORE, Plaintiff respectfully requests an order granting a temporary restraining order and preliminary injunction restraining Defendants from continuing to engage in prepayment review of Specialty Medical's claims during the pendency of this lawsuit and requiring Defendants to process and pay or deny Specialty Medical's claims as individual claims. A proposed temporary restraining order is attached as **Exhibit 6**.

**BRIEF IN SUPPORT OF MOTION**

## I.     STATEMENT OF FACTS

For the sake of brevity and to avoid repetition, Plaintiff hereby incorporates all the prior statements of fact and law set forth above and in the accompanying Affidavit of David Soblick, attached hereto as **Exhibit 1**, and the Complaint.

## II. PRELIMINARY STATEMENT

The Court should award a temporary restraining order and preliminary injunction as Plaintiff has met its burden of establishing a prima facie case, Specialty Medical and its patients stand to suffer irreparable harm if relief is not granted, the relief requested is narrowly tailored and permits Defendants to retain their other rights to defend against inappropriate claims, including denial of claims that are not clean claims and recoupment, and considerations of public harm militate in favor of granting preliminary injunctive relief as Defendants' prepayment review, if permitted to continue, is likely to force Michigan patients to scramble to seek alternative sources of DME and put those patients at risk of being subject to collections for delayed and unpaid claims.

The Michigan Supreme Court in *State Employees Ass'n v Dep't of Mental Health* (421 Mich 152; 365 NW2d 93 [1984]) enunciated what has been long regarded as the pertinent four factors a court must weigh in determining whether to grant preliminary injunctive relief.  There, the Court stated:

> Whether a preliminary injunction should issue is determined by a four-factor analysis: harm to the public interest if an injunction issues; whether harm to the applicant in the absence of a stay outweighs the harm to the opposing party if a stay is granted; the strength of the applicant's demonstration [*158] that the applicant is likely to prevail on the merits; 4 [***6] and demonstration that the applicant will suffer irreparable injury if a preliminary injunction is not granted. This inquiry often includes the consideration of

14

> whether an adequate legal remedy is available to the applicant
> (internal citations omitted).

*Id.* at 157-58.

Strict and mechanical satisfaction of each of these factors is not required as courts may balance and weigh these factors. *See Niedzialek v Journeymen Barbers, Hairdressers & Cosmetologists' International Union of America, Local No. 552*, 331 Mich 296 (1951). For instance, even where the likelihood of success on the merits is unclear, the potential for irreparable harm may justify a grant of preliminary injunctive relief. *See e.g., Vincent Johnson v Mich. Minority Purchasing Council*, _____ Mich App ____, ____ NW2d _____ (COA Docket No. 357979), Slip Op at 10 (citing *Slis v Michigan*, 332 Mich App 312, 362-363 (2020)) (attached as **Exhibit 5**). As the Supreme Court has stated: "It is the settled policy of this Court under such circumstances to grant to a litigant who is threatened with irreparable injury temporary injunctive relief and thereby preserve the original status quo." *Id.* at 300.

Pursuant to MCR 3.310(B)(1) a TRO may also be granted without notice upon the following conditions:

> (a) it clearly appears from specific facts shown by affidavit or by a verified complaint that immediate and irreparable injury, loss, or damage will result to the applicant from the delay required to effect notice or from the risk that notice will itself precipitate adverse action before an order can be issued;
>
> (b) the applicant's attorney certifies to the court in writing the efforts, if any, that have been made to give the notice and the reasons supporting the claim that notice should not be required; and
>
> (c) a permanent record or memorandum is made of any nonwritten evidence, argument, or other representations made in support of the application.

Here, Specialty Medical and its patients stand to suffer imminent irreparable harm if relief is delay until a disposition of this action on the merits. The over $1.5 million deficit owed to Specialty Medical for claims filed since April 2021, which amount continues to grow as

Defendants continue prepayment review despite all attempts by Specialty Medical and its counsel to reason with Defendants, threatens Specialty Medical's ability to continue providing DME it its customers, including thousands of Michigan residents and Defendants' plan beneficiaries. This threatens not only Specialty Medical's ability to continue in business and providing DME, but also Michigan residents who rely upon Specialty Medical for their medically necessary DME.

Plaintiffs' counsel has also provided requisite notice in accordance with MCR 3.310(B)(1) by emailing the attorney designated by Defendants to handle this matter. A copy of that email is attached hereto as **Exhibit 4**. As stated therein, counsel will ensure that that attorney, or any other attorney designated by the Defendants, is properly advised of the progress and status of this matter, including a return date on this motion.

### III. ARGUMENT

The Court should award preliminary injunctive relief in the form of a temporary restraining order and preliminary injunction as Plaintiff has established that all four factors weigh in favor of granting Plaintiff's requested relief. Based upon the Complaint and the Affidavit of David Soblick attached as **Exhibit 1**, Specialty Medical has made out a meritorious claim and satisfied the likelihood of success on the merits. An express or implied agreement exists between Defendants and Specialty Medical based upon their communications and conduct, and Defendants' conduct is in breach of the terms of that agreement and Defendants' obligation of good faith and fair dealing.

With respect to the balance of harms, Defendants stand to suffer relatively little harm from the modest relief requested, which would prohibit Defendants from continuing to engage in prepayment review, but not otherwise prohibit Defendants from using its other permissible remedies, where appropriate, such as specific claims denials and recoupment, as appropriate. As for irreparable harm, both Specialty Medical and its patients stand on the precipice of the

16

destruction of Specialty Medical's business and patients being forced to scramble to secure alternative providers for the DME. Consideration of the risk of public harm does not change the result and, in fact, further supports a grant preliminary injunctive relief as Michigan residents stand to lose access to their preferred DME provider and, in some cases, may be held liable for the unpaid DME claims.

### A. Likelihood of success on the merits

According to the Michigan Supreme Court, likelihood of success on the merits is satisfied where the movant has made a prima facie case for relief. In *Henry v Dow Chem Co,* 473 Mich 63 (2005), the Court explained that this factor is intended to limit preliminary injunctive relief to cases where prima facie claims have been asserted, stating "a court's prerogative to grant a preliminary injunction is tempered by the need to determine whether the movant has pleaded a claim on which he might ultimately obtain relief." *Id.* at 96, n. 27. Implicitly, the Court need not resolve questions of weight or creditability at this time as this is a threshold inquiry. In the instant case, Specialty Medical has adequately plead a claim for breach of an express or implied agreement with the Defendants, who have, without contractual or other legal authorization, imposed prepayment review for an unprecedented period, with an unrestricted scope, and without valid justification.

### B. Balance of Harms

Evaluation of the balance of harms here is decidedly one-sided. If the preliminary injunctive relief requested is not granted, Specialty Medical may go bankrupt or, at a minimum, imminently be forced to stop serving customers, and Specialty Medical's customers, in turn, may experience interruptions in their access to medically necessary DME and be denied access to their preferred DME provider. The risk to Defendants is comparatively small. Defendants will temporarily lose the ability to impose continuing prepayment review, something Defendants had

no right to do in the first instance and which has been continued for an extraordinarily long period of time without justification or reason. Defendants will also retain other means to protect themselves from inappropriately paid claims as they will retain insurers' usual tools for post-payment review and recoupment, as appropriate.

### C. Irreparable harm

"[T]o establish irreparable injury, the moving party must demonstrate a noncompensable injury for which there is no legal measurement of damages or for which damages cannot be determined with a sufficient degree of certainty." *Thermatool Corp v Borzym*, 227 Mich App 366, 377 (1998). Here, while Specialty Medical seeks payment of the claims that Defendants have withheld pursuant to their prepayment review, the value of such claims is not the imminent harm that Specialty Medical seeks to avoid. Specialty Medical seeks to avoid the imminent harm that will result from the destruction of its business, which is exceedingly difficult, if not impossible to quantify and remedy.

Specialty Medical is in imminent danger of insolvency due to the mounting cost of providing DME without payment to Defendants' insureds. Specialty Medical has incurred unreimbursed costs far in excess of $750,000 to provide the DME at issue and those costs continue to mount as Specialty Medical continues to incur the administrative costs to respond to prepayment review and continues to provide DME to Defendants' insureds. In *Niedzialek v Journeymen Barbers, Hairdressers & Cosmetologists' International Union of America, Local No. 552* (331 Mich 296, 301; 49 NW2d 273, 275 [1951]), the Supreme Court of Michigan held that it was reversible error not to grant a preliminary injunction where defendants picketing outside the plaintiff barber's shop was likely to completely ruin or at least irreparably harm the barber's business. Here, Defendants' insureds represent approximately 50% of Specialty Medical's

business. Logically, no business can survive providing half of its services for free, especially when the cost of providing such services far exceeds 50% of the price. Specialty Medical faces imminent ruin if Defendants are not temporarily restrained.

Specialty Medical can stop the already unsustainable financial harm from continuing to grow by halting services to Defendants' insureds; however, the substantial and irreparable harm that would result would be no less certain. If Specialty Medical halts deliveries to Defendants' insureds, it is likely they will seek services elsewhere, costing Specialty Medical not only good will but also customers, a form of irreparable harm recognized in Michigan courts. *See Vincent Johnson, supra*, slip op at 10. There is also a risk of imminent harm to Specialty Medical's patients from being denied their provider of choice, being forced to locate another DME provider on little to no notice, and undoubtedly in some cases being forced to go without their medically necessary DME for a period of time, the effect of which cannot be known until it occurs.

### D. Harm to the Public Interest

Harm to the public interest, as much as any other factor, is clearly in favor of preliminary injunctive relief. As described above, without a preliminary injunction and temporary restraining order, Specialty Medical's patients may lose access to their preferred DME provider and undergo the uncertainty and anxiety of locating another suitable DME provider. As a result, some Specialty Medical patients and Michigan residents may go without their medically necessary DME. Furthermore, if Specialty Medical's solvency is threatened by continued prepayment review, or its business destroyed, some patients and Michigan residents' accounts could be sent to collections. This kind of uncertainty is bad for patients and threatens the integrity of and confidence in Michigan's health care system. Granting the limited injunctive relief requested, on the other hand, stands to have no effect on the public other than to protect it from the above deleterious effects.

## IV.   CONCLUSION

WHEREFORE, Plaintiff respectfully requests an order granting a temporary restraining order and preliminary injunction restraining Defendants from continuing to engage in prepayment review of Specialty Medical's claims during the pendency of this lawsuit and to process and pay for all claims previously submitted.  A proposed temporary restraining order is attached as **Exhibit 6**.

Date:   **September 29, 2022**            **Respectfully Submitted,**

                                         **/s/   Robert J. Dindoffer**

                                         The Health Law Partners, P.C.
                                         ABBY PENDLETON (P55736)
                                         ROBERT DINDOFFER (P72319)
                                         Attorneys for Plaintiff
                                         32000 Northwestern Hwy., Ste. 240
                                         Farmington Hills, MI 48334
                                         (248) 996-8510
                                         rdindoffer@thehlp.com
                                         apendleton@thehlp.com


                                         BARCLAY DAMON LLP
                                         MICHAEL SCOTT-KRISTANSEN
                                         LINDA CLARK
                                         BRAD GALLAGHER
                                         Co-Counsel for Plaintiff
                                         ***Pro Hac Vice Pending***
                                         80 State Street
                                         Albany, New York 12207
                                         Telephone: (518) 429-4241

20

# Exhibit 1

STATE OF MICHIGAN

MACOMB COUNTY CIRCUIT COURT

**SPECIALTY MEDICAL EQUIPMENT, INC.,**

*Plaintiff,*

-against-

**AFFIDAVIT IN SUPPORT**

Case No. 2022-_____-___
Hon._____

**UNITEDHEALTH GROUP INCORPORATED, UNITEDHEALTHCARE, and UNITEDHEALTHCARE INSURANCE COMPANY.**

*Defendants.*

I, David Soblick, being duly sworn, do depose and say:

1.      I am the Operations Manager for Specialty Medical Equipment, Inc. ("Specialty Medical"), the named plaintiff.

2.      I submit my Affidavit in support of Specialty Medical's motion for a temporary restraining order and preliminary injunction.

3.      I have worked for Specialty Medical since 2016.

4.      As part of my duties, I am responsible for overseeing and assisting with the response to any payor issues, including delays in payment, underpayments, denials, and payor audits as well as the filing of appeals and engaging in dispute resolution with payors.

5.      I have a long history and experience working in health care, including as an owner and operations manager for several DME companies and pharmacies since 1996.

6.      Specialty Medical is accredited and licensed to supply individuals with durable medical equipment and other medical supplies ("DME"), including wheelchairs, oxygen

1

concentrators, CPAP and BiPAP machines, continuous blood glucose monitors (CGMs) and supplies, TENS units, and nebulizers.

7.     Many of these DME items are necessary for patients' health and safety and can significantly affect their quality of life by affecting their ability to manage their health, remain mobile, and cope with pain or injury.  Without timely delivery of such DME, many patients healthy, comfort, and dignity would suffer as they are less able to manage or treat their health conditions.

8.     Specialty Medical furnishes DME to beneficiaries of most types of health plans, such as Medicaid and Medicare Advantage plans, individual and group plans, and other commercial plans such as those purchased through a health insurance exchange, as well as to beneficiaries of government-funded health benefit programs like Medicare and Medicaid.

### Relationship Between Specialty Medical and Defendants

9.     Specialty Medical is not an in-network provider with Defendants' health plans and health benefit programs as Specialty Medical has not signed a participating provider agreement with Defendants.

10.    Most health care providers are out of network with respect to at least some insurers; however, despite this, such out-of-network providers routinely provide, and health insurers routinely pay such providers for, services furnished to insurers' plan beneficiaries.

11.    Specialty Medical has for many years, since at least 2016, been out of network with respect to Defendants' health plans, but provided and been paid for DME provided to Defendants' plan beneficiaries.

2

12.     Since 2016 and until April 2021, Specialty Medical had billed Defendants as an out-of-network provider for the same DME claims that are at issue in this lawsuit, and Defendants had timely processed and paid those claims.

13.     Although it is common practice in the health care industry for health insurers to pay out-of-network providers for services provided to the insurers' health plan beneficiaries, not all health plans provide coverage for services from out-of-network providers.  For instance, a health plan may limit coverage for certain health services to only in-network or specialty providers. Health plans may also place other conditions and limitations on such coverage.

14.     Accordingly, Specialty Medical has a custom and practice of not providing services to health plan beneficiaries enrolled in plans for which Specialty Medical is out of network unless and until Specialty Medical has communicated with the health insurer and verified coverage and the insurer's willingness to pay for DME from Specialty Medical.

15.     As part of that communication with such health insurers to verify coverage, Specialty Medical will provide the insurer with the beneficiary's information, including their name and member ID, which is typically taken from a customer's health insurance ID card.

16.     Specialty Medical will also inform the insurer of the particular equipment and supplies ordered by the patient's physician, such as a CGM or oxygen concentrator.

17.     Specialty Medical requests that the insurer confirm that the customer is currently covered by the plan, that the equipment and supplies are a covered service under the plan, and whether the payor offers out-of-network coverage and will, therefore, pay for the DME ordered.

18.     Certain other information may also be confirmed as part of the verification of coverage such as claims filing deadlines, any limits on the DME ordered, including caps on the

3

number of units or the frequency of resupplies, and the patient's anticipated cost sharing (e.g., copay, deductible, or coinsurance).

19. Specialty Medical documents its insurance verification communications with Defendants, a sample of which is attached as **Exhibit A**.[1]

20. As part of the coverage verification, Specialty Medical also requests that the insurer confirm whether prior authorization is required. Typically, insurers may require prior authorization where the DME is not a covered service, is subject to special coverage rules, where the services must be evaluated under special medical necessity guidelines or for utilization review, or where the services must be provided by certain in-network providers and the member is requesting services from an out-of-network provider.

21. The prior authorization, if issued by the payor, approves the provider to provide the service (in this case, it approved Specialty Medical to provide the DME).

22. The prior authorization is not a guarantee that the insurer will pay for the services authorized as there are a number of reasons why payment may still be denied under the terms of the health plan, including a lack of medical necessity for the item, a failure to obtain a fiscal order for the services singed by a licensed health care practitioner, or the delivery of items in excess of the limits of the prior authorization or plan coverage limits.

23. A prior authorization, however, does serve as a promise that the insurer will process

---

[1] This exhibit contains protected health information ("PHI") as defined by 45 CFR § 164.103, which is protected by the Health Insurance Portability and Accountability Act ("HIPAA") and its implementing regulations, and Plaintiff has redacted information according to HIPAA's de-identification standard in a good faith effort to comply with the requirements of the HIPAA law and regulations. All subsequent exhibits containing protected health information are redacted for the same purpose and in the same manner. Upon the return of this matter, Plaintiff anticipates requesting a qualified protective order on consent to protect patient's PHI and obviate the need for future redactions.

the claim for the authorized service according to the beneficiary's health plan and, if the claim complies with the requirements of plan, that the insurer will process the claim and pay it according to the applicable out-of-network fee schedule specified in the plan.

24.     Prior authorization requires the provider to follow the insurer's prior authorization process.

25.     Upon compliance with the prior authorization process, the insurer issues a determination providing or denying prior authorization.

26.     A sample copy of a prior authorization received from Defendants is attached as **Exhibit B**.

27.     If a prior authorization is not required by the payor for the DME requested, the provider may provide services and submit a claim without getting such preapproval and the payor will process the claim according to the terms of the beneficiary's health plan.

28.     Specialty Medical has followed the above process with respect to all of its claims for DME provided to Defendants' plan beneficiaries.  Before April 2021, Defendants timely processed and paid such claims from Specialty Medical.

## Defendants' Implementation of Prepayment Review

29.     Since approximately April 2021, however, Defendants have arbitrarily stopped paying claims submitted for DME provided to Defendants' and plan beneficiaries.

30.     Upon information and belief, as of April 2021, Defendants have implemented prepayment review on all of Specialty Medical's claim.

31.     Prepayment review describes a process where an insurer deviates from usual claims

processing, where clean claims are paid timely, and instead of paying or denying the claim, the insurer requests documentation or information from the provider to substantiate a part or all of the claim.

32.     Prepayment review is usually limited in scope, applying to only certain selected claims or a group of claims.

33.     In this case, however, Defendants have implemented prepayment review on all of Specialty Medical's claims indiscriminately.  Although Defendants slightly narrowed prepayment review to apply to only CGM claims in July 2022, Defendants prepayment review is otherwise unrestricted with respect to scope.

34.     Prepayment review is usually for the purpose of educating a provider on claims or documentation requirements or to investigate a specific, articulated suspicion of improper claims practices.

35.     Defendants have arbitrarily imposed prepayment review without an explanation and, therefore, it serves no educational purpose.  While Defendants have provided justifications for prepayment review, Specialty Medical has demonstrated to Defendants that those reasons are erroneous and unfounded.

36.     By way of example, one proffered reason for Defendants' prepayment review concerns the date of service.  As discussed below, however, Defendants' reason for questioning Specialty Medical's claim is unfounded and inappropriate.

37.     Over 80% of the claims for which Specialty Medical has responded to prepayment review and provided medical records have been determined to be appropriate and payable by Defendants.

38.     Upon information and belief, despite this, Defendants continue prepayment review and continue to refuse to discuss the reasons for prepayment review or any basis for the prepayment review.

39.     Upon information and belief, prepayment review is also usually limited in duration as within a short period of time the desired education or investigation will have been accomplished.

40.     Defendants, however, are continuing prepayment review indefinitely and far beyond any industry accepted time period.  This indefinite extension of prepayment review is also despite Specialty Medical having demonstrated that over 80% its claims are appropriate and payable.

41.     Upon information and belief, as Defendants have failed to communicate with Specialty Medical in good faith concerning the parameters or reason for prepayment review, Defendants' prepayment review appears to be indefinite and arbitrary.

42.     Attached as **Exhibit C** is a spreadsheet of Specialty Medical's claims that are overdue and owing from Defendants as of the end of August 2022, and which are all remain unpaid as a result of Defendants' prepayment review.

43.     Also attached as **Exhibit D** is an example of the scope of Defendants' documentation and information requests.  Exhibit D is an excerpt from a 171-page list of claims that Specialty Medical received from Defendants' claims administrator and which was accompanied by a demand that Defendants produce the entire medical record for the listed claims and patients.

44.     In a good faith effort to comply with Defendants' prepayment review and resolve the dispute with Defendants, Specialty Medical has been responding to Defendants' requests as

7

fast as Specialty Medical's resources will permit; however, Defendants continue to issue new documentation and information requests like the one attached as Exhibit D. The volume and persistence of Defendants' requests are extraordinary and do not appear to be targeted in any particular way.

45.     Only recently, in July 2022, did Defendants restrict their prepayment review from all DME provided by Specialty Medical to CGMs; however, that was done without explanation or justification and CGMs comprise a substantial majority of all of Specialty Medical's claims. As a result, this change did not substantially affect the burden placed on Specialty Medical, the dollar value of claims at issue, or the scope of the prepayment review.

46.     Without an adequate explanation, Specialty Medical cannot address the reasons for the prepayment review and it appears that Defendant is instituting prepayment review in a bad faith attempt to delay or avoid paying Specialty Medical's claims.

47.     Defendants' conduct appears to be arbitrary as it was applied to all Specialty Medical's claims for payment and then reduced to CGMs only, again without explanation; Defendants are refusing to explain the prepayment review or educate Specialty Medical about the reasons for prepayment review; the prepayment review is continuing indefinitely; the prepayment review has been instituted for all of Defendants' lines of business (e.g., commercial plans, Medicare Advantage plans, employer sponsored plans); and Defendants are asking for documentation that is not required to adjudicate whether the DME claim should be paid (e.g., documentation to substantiate the date of service was correctly listed on the claim, discussed below).

48.    Defendants' documentation and information requests also appear arbitrary because even after the requested documentation is provided for a particular patient, Defendants have denied for improper reasons.

49.    For instance, Defendants have denied claims because the patient's medical record reflected a date of delivery that is different than the date of service.  An example of one such denial is attached as **Exhibit E**.

50.    Industry practice, including Medicare coverage rules which are used as the model for most commercial and other health insurance claims, define the date or service as either the date of delivery or the date of shipment.  In every case, Specialty Medical used one of the two permissible dates as the date of service.

51.    These unfounded denials force Specialty Medical to file claims appeals, further exacerbating the burden on Specialty Medical of obtaining payment for its clean claims.

52.    Specialty Medical has prevailed on these appeals; however, despite this, Defendants have subsequently issued documentation requests and denials for the same DME, for a subsequent date of service, for the same patient, for the same reason.  A copy of the determination overturning the denial attached above is attached as **Exhibit F**.  Defendants later denied other claims on the same basis.

53.    These documentation requests and denials, therefore, are repetitive and improper.

54.    Upon information and belief, Defendants are avoiding timely processing and payment of Specialty Medical's claims not only by asking for the medical record for each patient, but also by issuing repetitive and improper denials.

## Imminent Irreparable Harm

9

55.    Defendants' prepayment review has overwhelmed Specialty Medical's ability to respond to Defendant's documentation and information requests and denials.

56.    As a direct result of prepayment review, $1,513,009.40 in claims filed by Specialty Medical with Defendants since April 2021 are overdue and outstanding.

57.    Defendants documentation requests are not easily fulfilled.  For many claims, Defendants are requesting what amounts to insured's entire medical record, which takes time.  On average, it takes Specialty Medical staff approximately two hours to respond to prepayment review for one claim.  Defendants have pushed more than 7,000 of Specialty Medical's claims into prepayment review.

58.    As Specialty Medical continues to provide DME to Defendants' insureds, the total burden on Specialty Medical continues to grow.

59.    If Specialty Medical stopped providing DME to Defendants' insureds, those customers would be forced to obtain their DME elsewhere, resulting in a significant loss

60.    At this rate, if Specialty Medical stopped providing services to Defendants' insureds entirely, in my estimation, based upon my years of experience and current processing times to fulfill Defendants' prepayment review demands, it would take approximately 14,000 hours to clear the claims backlog for the 7,000 claims that Defendants have subjected to prepayment review.

61.    As a result of Defendants' prepayment review, Specialty Medical has experienced its worse financial performance in its history.  Specialty Medical is experiencing severe financial stress as almost a year and a half of claims are being obstructed by Defendants' arbitrary and unjustified refusal to process and pay Specialty Medical's claims.

10

62.     Specialty Medical has complied with Defendants' prepayment review to the best of its ability to date; however, as it has continued, Defendants' unnecessary and unjustified documentation and information requests and repetitive and improper denials are increasing the value of unpaid and overdue claims, placing increasing economic pressure on Specialty Medical, and consuming and overtaxing all of Specialty Medical's resources.

63.     If prepayment review continues, upon information and belief, Specialty Medical may have to cease providing DME to its customers and Defendants' insureds, many of whom rely on DME provided by Specialty Medical to manage their medical conditions and maintain their health and safety. Accordingly, Defendants' prepayment review may negatively impact patients' health and will, at a bare minimum, create inconvenience and anxiety for patients as they rush to find an alternative source for their DME.

64.     Upon information and belief, some patients will not be able to locate an alternative source before replacement or additional DME is required and, as a result, may be forced to do without their needed DME for a time period. With respect to CGMs, some patients' diabetes may not be appropriately managed as a result.

65.     If prepayment review continues, at a minimum, Specialty Medical will be compelled to cease providing DME to Defendants' insureds as each item of DME furnished to Defendants' insureds represents another unpaid service and a further backlog and administrative burden to Specialty Medical.

66.     For any particular item of DME, Specialty Medical's cost of goods (the cost of just to purchase the DME wholesale) is roughly 50% of Specialty Medical's price. This does not include the additional costs that Specialty Medical incurs for inventorying, storing, and shipping

11

the DME and Specialty Medical's other operating costs which, like any health care provider, are substantial. Based on the cost of goods alone, Specialty Medical has incurred well over $750,000 in unreimbursed expenses providing the DME that Defendants are now refusing to pay for and subjecting to prepayment review.

67. Defendants' insureds represent approximately 50% of Specialty Medical's customer base. Specialty Medical cannot absorb the cost of providing DME to Defendants' insureds without compensation.

68. Specialty Medical must immediately stop providing DME to Defendants' insureds if Defendants continue prepayment review of Specialty Medical's claims.

69. If Specialty Medical if forced to cease providing DME to Defendants' insureds, Specialty Medical will suffer significant and irreparable reputational and business harm. Customers forced to seek an alternative source for DME are unlikely to switch back to Specialty Medical, permanently reducing Specialty Medical's pool of potential customers.

70. Specialty Medical as a health care provider is subject to limitations on how it uses its customers' protected health information and, unlike other industries, cannot simply reach out to former customers and entice them to come back.

71. As approximately 50% of Specialty Medical's customers are insureds with Defendants, the permanent loss of all or a substantial portion of those customers would be a significant and permanent harm to Specialty Medical's business.

72. The net effect of not being paid for the claims already overdue, combined with losing 50% of its customer base, could result in the destruction of Specialty Medical's business.

73.     As prepayment review has continued for nearly a year and a half, Specialty Medical is reaching a breaking point financially and as Defendants refuse to discuss a resolution of this matter in good faith or to give any indication of when prepayment review will be lifted, Specialty Medical is forced to seek the court's assistance.

## **Impact on Defendants of Terminating Prepayment Review**

74.     Upon information and belief, Defendants retain all their other rights to deny claims that are not clean claims and to attempt recoupment or to offset against claims if a claim is later determined to have been inappropriately paid. Terminating prepayment review does not render Defendants defenseless or unable to appropriately adjudicate claims.

75.     Such remedies such as claims denial and offset are the usual and appropriate means through which Defendants can address any alleged deficiencies in claims. Prepayment review, however, is a way for Defendants to avoid payment of clean claims that they would have otherwise been required to pay within forty-five days. Based on the circumstances and Defendants' refusal to discuss the reasons for continuing prepayment review, it appears Defendants are using prepayment review as a pretext delay payment of claims or avoid payment of claims altogether.

76.     Specialty Medical, for now, continues to be able to and does continue to provide DME to Defendants' plan beneficiaries. Accordingly, if prepayment review is terminated, Defendants will correspondingly have access to a stream of payments from which they can offset inappropriately paid claims, if any. As demonstrated by Specialty Medicals better than 80% passage rate in prepayment review, inappropriately paid claims are infrequent and represent a small percentage of Specialty Medical's claims.

13

77.     As such, Defendants have other means to protect against inappropriate claims and the use of prepayment review, as here, where there is no justification and where it has been implemented in such an arbitrary manner, is in bad faith and in breach of Defendants' obligation to timely process and pay claims.

78.     As Specialty Medical is at imminent risk of a permanent loss of its customer base and financial ruin, and as Defendants would be relatively unaffected by granting the temporary relief requested, Specialty Medical respectfully requests the Court's assistance in immediately forestalling Defendants from continuing their prepayment review of Specialty Medical's claims.

DAVID SOBLICK

Sworn to before me this 28 day
of September 2022

Notary Public

FELISHA TOLEDO
Commission # GG 234622
Expires October 30, 2022
Bonded Thru Troy Fain Insurance 800-385-7019

14

# Patient Note

| | | | |
|---|---|---|---|
| **Customer** | ███████ | **Status** | Closed |
| **Note ID** | ███████ | **Note Reason** | PRIVATE INSURANCE VERIFICATION |
| **Created By** | user, api | **Severity** | Low |
| **Date Created** | ██2022 | **User1** | InsVer |
| **Actual Date** | | **User2** | 1088548 |
| **Assigned To** | | | |
| **Date Needed** | ██2022 | | |
| **Last Changed By** | | | |
| **Last Changed Date** | | | |
| **Date Completed** | | | |

## Subject & Description

**Subject**       PRIVATE INSURANCE VERIFICATION (CS)

**Description**   PRIVATE INSURANCE VERIFICATION DETAIL:

Insurance Company Name: UNITED HEALTH CARE

Reimbursement goes to:         Provider

Insurance Plan Name:     HMO-UnitedHealthcare Dual Complete Plan 1 (HMO D-S

Insurance Plan Type:     HMO

Insurance Pol. Number: ███████

Insurance Grp. Number: ████

Servicing Company:        Specialty Medical Equipment Inc

Medicare Adv Plan:        Yes

Effective date of plan:   ███2022

Termination date of plan:   ███████

Benefit period:           Calendar

HCPCS CODE(S) COVERAGE SUMMARY: *IF MORE CODES ARE BEING CHECKED, PLEASE COPY LINE
BELOW* PLEASE CHECK CLAIM HISTORY
K0553 Code(s) Coverage: Covered          Units:   1          Last Date of Service:
████2021
K0554 Code(s) Coverage: Covered          Units:   1          Last Date of Service:
████2021


How are Benefits Paid:   Durable Medical Equipment (DME)

NPI Network Status:       Out of Network

Does plan have OON benefits? No

IN NETWORK BENEFITS
DEDUCTIBLE AMT:          AMOUNT MET:??                    ?          AMOUNT REM:

AMOUNT MET:??                        ?        AMOUNT REM:                    COINS/COPAY:
Cal Yr Max:                 Cal Max Amt:          Cal Amt Met:

OUT OF NETWORK BENEFITS
DEDUCTIBLE AMT:              203.00
AMOUNT MET:??                    20.84
AMOUNT REM:                  182.16
COINS/COPAY:          100%
OUT OF POCKET:                   OUT OF POCKET MET:    Cal Yr Max:                      No
Cal Max Amt:         Cal Amt Met:
PRIOR AUTH:                      PRIO AUTH PHONE #:    ████3210
PRIOR AUTH AMT:                  N/A
LINE OR CLAIM:        Per Claim
METHOD FOR AUTH:      Portal

REFERRAL DETAILS:
REFERRAL REQUIRED:    PCP ON FILE:        ████████████
MAILING ADDRESS:                        ████████████████
ELECTRONIC PAY ID:    ████      TIMELY FILING:       120 DAYS

IS PATIENT ADMITTED:
PATIENT ADMITTED:        No    ADMIT DATE:        DISCHARGE DATE:
Insurance Rep Name:      BARBIE J. ████
Call Ref Number:         ████████1076
Additional Notes:        GOOD/HMO/SME/DED $203 MET $20.84 REMAINING $182.16/DED WILL
APPLY TO INN DME/PT HAS MCD OF ALABAMA AS SECONDARY/COVERED AND BILLABLE CODES
FOLLOWING MEDICARE GUIDELINES/AUTHORIZATION IS REQUIRED THRU LINK PORTAL ONCE
OBTAINED WE WILL BE CONSIDERED AND PAID AT INN LEVEL/NO REFERRAL REQUIRED/NO
IPA/NOT CURRENTLY ADMITED/MCD IS THRU UHC - VINCENT
Call ID:  ████1076

---

# Comments

**Date Created**                                    **Created By**

BT-NOTE-256067

# **Exhibit B**

2/7/22, 11:49 AM                                          Prior Authorization And Notification

Notification/Prior Authorization Outpatient Case Status/Update- ███7156

 **SIGN OUT**

ⓘ A decision has already been rendered on this case, though some updates are permitted as indicated in the enabled fields below. To request an additional service for this member, please submit a new notification/prior authorization request for the member.

## ∨ Case Details

| Notification/Prior Authorization Number | Case Status | Case Status Reason | Primary Care Physician |
|---|---|---|---|
| ███7156 | Closed | Case Was Managed And Is Now Complete | ████████ |

Advance Notify Date/Time
███2022 11:49 AM CST

❯ COVERAGE STATUS

## ∨ Clinical Notes

| 1-1 | Create Date/Time | Created By | Note Text |
|---|---|---|---|
| 1 | ███2022 11:49 AM CST | Provider Portal User | ITEMS TO BE BILLED UNDER MEMBER'S PART B MEDICAL BENEFITS. T more |

## ∨ Attach Clinical Documentation

| Date | File Name | Status | |
|---|---|---|---|
| ███2022 | ███RXCN.pdf | ███7156 Initial Clinical 1 | 📄 View |
| ███2022 | ███CN.pdf | ███7156 Initial Clinical 2 | 📄 |
| ███/2022 | ███PREVIOUS APPROVAL LETTER.pdf | ███7156 Initial Clinical 3 | 📄 View P |

## ∨ Patient Details

| PATIENT NAME | Relationship | Verbal Language Preference | Message |
|---|---|---|---|
| ████ | ████ | English | A future timeline may be available for this member. For future coverage please call the telephone number located on the back of the member's Medical ID card. |
| Member Number | Effective Date | Written Language Preference | |
| ████ | ███2022 | English | |
| Group Number | Termination Date | | |
| ███ | ███2022 | | |
| Product | Insurance Type | | |
| HMO | Medicare | | |

∨ Submitting Provider Details

2/7/22, 11:49 AM                                      Prior Authorization And Notification

| Name | Address | |
|------|---------|---|
| Specialty Medical Equipment | 52040 Van Dyke Ave, Shelby | **SIGN OUT** |
| Tax ID | Status | |
| ▇▇▇▇ | Out-of-Network | |

## ⌄ Ordering Provider Details ⓘ

| Name | Address |
|------|---------|
| ▇▇▇▇▇▇ | ▇▇▇▇▇▇▇ |
| Tax ID | Status |
| ▇▇▇▇ | In-Network |

## ⌄ Service Details

| Place of Service ⓘ | Service Description* ⓘ |
|--------------------|------------------------|
| Home | Scheduled |

## ⌄ Diagnosis Details

| 1-2 | Code | Description |
|-----|------|-------------|
| 1 | E11.65 | TYPE 2 DIABETES MELLITUS WITH HYPERGLYCEMIA |
| 2 | E10.8 | TYPE 1 DIABETES MELLITUS W/UNSPEC COMPLICATIONS |

## ⌄ Procedure Details

| 1-1 | Code | Description | Servicing Provider Name, Tax ID, Status, Address ⓘ | Coverage Status |
|-----|------|-------------|---------------------------------------------------|-----------------|
| 1 | K0553 | Supply allowance for therapeutic continu more | Specialty Medical Equipment, ▇▇▇▇, Out-of-Network, 52040 Van Dyke Ave, Shelby Township, MI 48316-3526 | Covered/Approved |

| Service Details | Expected From Date | Expected To Date | Count | Standard Of Measure | Frequency | Tot |
|-----------------|--------------------|--------------------|-------|---------------------|-----------|-----|
| Durable Medical Equipment | ▇▇2022 | ▇▇2022 | 12 | Units | Time(s) | 12 |

## ⌄ Review Priority

☐   Expedited Review

Review Priority cannot be changed or updated online. Please call the number on the back of the Member's medical ID card to make a change.

## ⌄ Initial Contact Details (Person submitting the notification/prior authorization)

| Name* | Phone Number + Ext. | Fax Number |
|-------|---------------------|------------|
| Katrina A | (254) 262-0733 | (254) 262-0733 |

## ⌄ Follow-Up Contact Details

2/7/22, 11:49 AM                               Prior Authorization And Notification

It is important that you provide the contact information of the individual who can provide additional clinical information and assist with discharge planning activities. if applicable.

**SIGN OUT**

Name*                        Role                           Department*
Katrina A                    Facility                       Utilization Review

Provider Phone Number +      Fax Number*                    Email
Ext.*
(254) 262-0733               (254) 262-0733                 -

-

Facility Medical Record Number                   Member Phone Number + Ext.
-                                                -

FEEDBACK

HELP

CH

# Exhibit C

| Branch | CreateDt | PayorKey | PayorName | ServiceDt | PayorLvlKey | PolicyNbr | InsuredFullName | Qty | ChargeAmt | AllowAmt | PmtTotAmt | BalAmt | AdjTotAmt | ProcCode |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 22.68 | 0 | 17.27 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 38.75 | 38.75 | 8.32 | 0 | 30.43 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 207.79 | 0 | 197.21 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 9 | 348.75 | 348.75 | 49.92 | 0 | 298.83 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 4 | 155 | 155 | 16.64 | 0 | 138.36 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 8 | 310 | 310 | 53.25 | 0 | 256.75 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 4 | 155 | 155 | 0 | 0 | 155 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 8 | 310 | 310 | 66.56 | 0 | 243.44 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 8 | 310 | 310 | 49.92 | 0 | 260.08 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 8 | 310 | 310 | 53.36 | 0 | 256.64 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 15.04 | 0 | 24.91 | A7037 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 4.88 | 4.88 | 2.34 | 0 | 2.54 | A7038 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 24.1 | 0 | 15.85 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 207.8 | 0 | 197.2 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 385.33 | 259.72 | 259.72 | 0 | 125.61 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 15 | 15 | 6.3 | 0 | 8.7 | A7039 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | | 1 | 0 | 0 | 4.36 | 0 | -4.36 | A7039 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 174.64 | 174.64 | 91.02 | 0 | 83.62 | A7030 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 153.61 | 0 | 251.39 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 242.41 | 0 | 162.59 | K0553 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | | 6 | 0 | 0 | 7.73 | 0 | -7.73 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 64.28 | 0 | 340.72 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 9 | 0 | 0 | 15.82 | 0 | -15.82 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 12 | 12 | 2.7 | 0 | 9.3 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 8 | 310 | 310 | 49.92 | 0 | 260.08 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 24.1 | 0 | 15.85 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 29.28 | 29.28 | 13.87 | 0 | 15.41 | A7038 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 6 | 24.55 | 20.46 | 13.87 | 0 | 10.68 | A7038 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 8 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 4 | 0 | 0 | 1.2 | 0 | -1.2 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 19.18 | 0 | 20.77 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 18.99 | 0 | 20.96 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 1 | 39.95 | 39.95 | 22.78 | 0 | 17.17 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 36.36 | 0 | -36.36 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 4 | | 1 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.48 | 0 | 16.47 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 1.2 | 0 | -1.2 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.8 | 0 | 197.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 18.06 | 18.06 | 12.07 | 0 | 5.99 A7046 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 52.74 | 0 | -52.74 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.04 | 0 | 20.91 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.47 | 0 | 16.48 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.1 | 0 | 15.85 A7035 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 35.16 | 0 | -35.16 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 116.26 | 0 | 58.38 A7030 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.21 | 0 | 20.74 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 35.16 | 0 | -35.16 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 433.75 | 433.75 | 143.91 | 0 | 289.84 E0562 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 11 | 0 | -11 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.22 | 0 | 21.73 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 91.51 | 0 | 83.13 A7030 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 4.76 | 0 | -4.76 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.24 | 0 | 64.53 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 20.2 | 0 | 19.75 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23 | 0 | 16.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 35.16 | 0 | -35.16 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 104.69 | 0 | 132.87 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.21 | 0 | 20.74 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 163.9 | 0 | -163.9 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.18 | 0 | 21.77 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 13.31 | 0 | 141.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.09 | 0 | 16.86 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.06 | 0 | 20.89 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.58 | 0 | 8.42 A7039 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.07 | 0 | 24.78 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 13.82 | 0 | 10.73 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.95 | 0 | 21 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 49.92 | 0 | 260.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.44 | 0 | 8.56 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.53 | 0 | 16.42 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 25.13 | 0 | 14.82 A7035 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 4.92 | 0 | -4.92 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 42.12 | 0 | 82.88 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 0 | 0 | 0 | 0.88 | 0 | -0.88 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 16.64 | 0 | -16.64 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.46 | 0 | 17.39 A4604 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.65 | 0 | 17.3 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.22 | 0 | 21.73 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.71 | 0 | 6.29 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 155.83 | 0 | 249.17 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 1.2 | 0 | -1.2 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 35.16 | 0 | -35.16 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 33.28 | 0 | 44.22 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 14 | | 1 | 174.64 | 174.64 | 91.02 | 0 | 83.62 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 66.56 | 0 | 243.44 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 0 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 0 | 0 | 12 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 2.82 | 0 | -2.82 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 38.57 | 0 | -38.57 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 4 | | 1 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 128.07 | 0 | 65.7 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.18 | 0 | 21.77 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 91.24 | 0 | 83.4 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 19.34 | 0 | 9.94 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.65 | 0 | 17.3 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 7.79 | 0 | -7.79 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.34 | 0 | 197.66 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.37 | 0 | 21.58 A7035 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 13.31 | 0 | 219.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 7.91 | 0 | 7.09 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 324.29 | 52.8 | 0 | 352.2 K0554 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 91.3 | 0 | 83.34 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 13.31 | 0 | 219.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 66.56 | 0 | 243.44 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.4 | 0 | 16.55 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.46 | 0 | 17.39 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.1 | 0 | 15.85 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 7.79 | 0 | -7.79 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 28.2 | 0 | -28.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 155.83 | 0 | 249.17 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 13.31 | 0 | 219.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 225.12 | 223.5 | 118.08 | 0 | 107.04 A7032 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 9.98 | 0 | 67.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 9.98 | 0 | 67.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 6.66 | 0 | -6.66 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 20.11 | 0 | 9.17 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 20.05 | 0 | 4.5 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 1.27 | 0 | 21.46 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 18.62 | 0 | 10.66 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.78 | 0 | 16.17 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 4.77 | 0 | -4.77 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.04 | 0 | 20.91 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 18.38 | 0 | 10.9 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 0 | 0 | 15 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 3 | 41.51 | 41.51 | 2.56 | 0 | 38.95 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.03 | 0 | 9.97 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.85 | 0 | -0.85 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 108.9 | 108.9 | 71.75 | 0 | 37.15 A7034 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.1 | 0 | 24.75 A4604 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 823 UNITED HC OPTUM (467X | ####2021 | 1 | | 1 | 39.95 | 39.95 | 16.81 | 0 | 23.14 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 9.29 | 0 | -9.29 A4604 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 27.63 | 0 | 12.32 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 A7031 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 5.44 | 0 | -5.44 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101.05 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 6.04 | -6.04 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 324.29 | 253.44 | 0 | 151.56 K0554 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.1 | 0 | 17.85 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | 145.28 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 163.69 | 0 | 241.31 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 130.06 | 0 | 63.71 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 32.85 | 18.99 | 18.3 | 0 | 14.55 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 385.33 | 259.72 | 61.72 | 0 | 323.61 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 7.92 | 0 | 7.08 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 157.8 | 157.8 | 89.95 | 0 | 67.85 A7033 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.31 | 0 | 8.69 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.26 | 0 | 8.74 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 25.06 | 0 | 14.89 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.86 | 0 | 17.09 A7035 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 49.38 | 0 | 355.62 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 1 | | 2 | 27.67 | 27.67 | 13.56 | 0 | 14.11 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.77 | 0 | 15.18 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 17.54 | 0 | 7.01 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 7.67 | 4.5 | 4.26 | 0 | 3.41 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 13.31 | 0 | 141.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 5.19 | 0 | -5.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0.48 | 0 | -0.48 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 5.27 | 0 | -5.27 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.61 | 0 | 17.24 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 89.86 | 35.16 | 26.62 | 0 | 63.24 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 11.38 | 0 | -11.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.44 | 0 | 16.51 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 13.87 | 0 | 10.68 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.11 | 0 | 21.84 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.31 | 0 | 16.64 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 405 | 370 | 64.28 | 0 | 340.72 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 405 | 370 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.12 | 0 | 24.73 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.23 | 0 | 21.72 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 18.62 | 0 | 10.66 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 3.57 | 0 | -3.57 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 8 | 0 | 0 | 70.32 | 0 | -70.32 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 36.36 | 0 | -36.36 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 1 | | 1 | 101.05 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 7.92 | 0 | 7.08 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 0 | 0 | 41.51 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 9.81 | 0 | 5.19 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 108.9 | 108.9 | 57.14 | 0 | 51.76 A7034 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 17.99 | 0 | -17.99 A7034 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 44 | 0 | 81 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 11 | 0 | -11 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 104.81 | 0 | 132.75 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 59.9 | 35.16 | 66.56 | 0 | -6.66 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.09 | 0 | 20.86 A7035 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 232.5 | 0 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 21.79 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.16 | 0 | 21.79 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 11 | 164.74 | 96.69 | 77.35 | 0 | 87.39 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 2.55 | 0 | -2.55 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 108.97 | 0 | 296.03 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 324.29 | 102.92 | 0 | 307.08 K0554 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 13.31 | 0 | 296.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.79 | 0 | 22.16 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.43 | 0 | 16.52 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.18 | 0 | 21.77 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 82.85 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 42.15 | 0 | 82.85 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 49.92 | 0 | 260.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |

| | | Provider | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 155.83 | 0 | 249.17 K0553 |
| SME | ▉ | 779 UHC COMMUNITY PLAN|S | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 207.78 | 207.78 | -10.56 K0553 |
| SME | ▉ | 823 UNITED HC OPTUM (4677) | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 8 | 310 | 310 | 49.92 | 16.64 | 243.44 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 4 | 155 | 155 | 33.28 | 16.64 | 105.08 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 219.94 | 0 | 185.06 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 12 | 12 | 5.4 | 0 | 6.6 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 8 | 310 | 310 | 49.92 | 0 | 260.08 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 39.95 | 39.95 | 30.17 | 0 | 9.78 A7035 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 0 | 3.57 | -3.57 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 0 | 1.2 | -1.2 A4259 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 109 UNITED OF OMAHA | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 109 UNITED OF OMAHA | ####2021 | 2 | ▉ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▉ | 109 UNITED OF OMAHA | ####2021 | 2 | ▉ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 8 | 310 | 310 | 66.56 | 0 | 243.44 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 15 | 15 | 6.62 | 0 | 8.38 A7039 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 157.8 | 157.8 | 114.96 | 0 | 42.84 A7033 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 39.95 | 39.95 | 23.41 | 0 | 16.54 A7035 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | ▉ | 109 UNITED OF OMAHA | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▉ | 1 | 0 | 0 | 3.97 | 0 | -3.97 A7035 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 3 | 0 | 0 | 0.85 | 0 | -0.85 A4259 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 0 | 232.5 | 0 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 39.95 | 39.95 | 23.41 | 0 | 16.54 A7035 |
| SME | ▉ | 109 UNITED OF OMAHA | ####2021 | 2 | ▉ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 3.57 | 0 | -3.57 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▉ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 12 | 12 | 2.03 | 0 | 9.97 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▉ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▉ | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.68 | 0 | -0.68 | A4256 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 21.54 | 0 | -21.54 | A7031 |
| SME | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 8 | 0 | 0 | 27.94 | 0 | -27.94 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.01 | 0 | 16.27 | A7038 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 36.36 | 0 | -36.36 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 260.08 | 0 | 144.92 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 | A4604 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 18.06 | 18.06 | 12.05 | 0 | 6.01 | A7046 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.35 | 0 | 16.6 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.37 | 0 | 16.58 | A7035 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 11.13 | 0 | -11.13 | A4604 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 26.62 | 0 | 128.38 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.57 | 0 | -0.57 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3 | 0 | -3 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | 451 | UHC MEDICAID COMMUN | ####2021 | 2 | | 3 | 0 | 0 | 0.66 | 0 | -0.66 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.18 | 0 | 20.77 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 | A7030 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 61.72 | 0 | 343.28 | K0553 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 1.2 | 0 | -1.2 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.3 | 0 | 21.65 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.97 | 0 | 15.31 | A7038 |
| SME | 779 | UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 15 | 15 | 8.79 | 0 | 6.21 | A7039 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.55 | 0 | 17.4 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.78 | 0 | 8.22 | A7039 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 108.9 | 108.9 | 71.52 | 0 | 37.38 | A7034 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.76 | 0 | 8.24 | A7039 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.85 | 0 | 6.15 | A7039 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.54 | 0 | 17.41 | A7035 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 779 | UHC COMMUNITY PLANS | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 5.4 | 0 | 6.6 | A4256 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 17.58 | 0 | -17.58 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 451 | UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 108.76 | 0 | 123.74 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 49.92 | 0 | 260.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.73 | 0 | 15.55 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 91.02 | 0 | 83.62 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.18 | 0 | 21.77 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 210.23 | 0 | 194.77 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 94.58 | 0 | 80.06 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 91.06 | 0 | 83.58 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 0 | 0 | 155 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.3 | 0 | 121.7 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 0 | 0 | 155 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 33.28 | 0 | -33.28 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 14.31 | 14.31 | 0 | 0 | 14.31 A7036 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 29.95 | 17.58 | 16.64 | 0 | 13.31 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 4 | | 0 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 29.95 | 17.58 | 16.64 | 0 | 13.31 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.17 | 0 | -0.17 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 14.06 | 0 | 15.22 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.68 | 0 | -0.68 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 21.92 | 0 | -21.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.51 | 0 | 16.44 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.04 | 0 | 9.96 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 157.8 | 157.8 | 112.5 | 0 | 45.3 | A7033 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 14.78 | 0 | 25.17 | A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.79 | 0 | 22.16 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 13.3 | 0 | 11.25 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 28.74 | 0 | -28.74 | A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.73 | 0 | 15.55 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 36.36 | 0 | -36.36 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 | A7030 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 3.52 | 0 | -3.52 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 2 | 0 | 0 | 16.66 | 0 | -16.66 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 17.4 | 0 | 44.5 | A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.97 | 0 | 182.53 | A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 8.67 | 0 | 68.83 | A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 2 | 0 | 0 | 11.6 | 0 | -11.6 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |

| | | Payer | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2021 | 1 | ▮ | 1 | 0 | 0 | 0 | 0.3 | -0.3 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 125 | 125 | 44 | 0 | 81 E0601 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 0 | 0 | 11 | 0 | -11 E0601 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 23.15 | 0 | 16.8 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 415.56 | 0 | -10.56 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3 | 0 | -3 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 155 | 155 | 13.31 | 16.64 | 125.05 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 237.56 | 237.56 | 104.81 | 0 | 132.75 E0470 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 3.38 | 5.24 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 55.34 | 55.34 | 4.26 | 1.42 | 49.66 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 181.88 | 0 | 223.12 K0553 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 101.05 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 23.76 | 0 | 16.19 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 16.64 | 0 | -16.64 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 61.85 | 61.85 | 55.63 | 0 | 6.22 A4604 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.88 | 0 | 145.12 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 125 | 125 | 42.15 | 0 | 82.85 E0601 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 109 OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 157.8 | 157.8 | 110.39 | 0 | 47.41 A7033 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.58 | 0 | 15.7 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.21 | 0 | 8.79 A4256 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.45 | 0 | -0.45 A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 5.27 | 0 | -5.27 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 101 | 85 | 77.78 | 0 | 23.22 E0607 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 0 | 0 | 155 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 13.97 | 0 | 10.58 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.98 | 0 | 11.86 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 A7031 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3 | 0 | -3 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 A7031 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.81 | 0 | 17.14 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.58 | 0 | 15.7 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |

| | | Provider | Date | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 1.42 | 0 | -1.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 36.36 | 0 | -36.36 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 178.98 | 0 | 226.02 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 0 | 0 | 80.74 | 0 | -80.74 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 8 | 310 | 310 | 66.56 | 0 | 243.44 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 15.02 | 0 | 24.93 A7037 |
| SME | ▮ | 823 UNITED HC OPTUM (4670... | ####2021 | 3 | ▮ | 4 | 155 | 155 | 33.39 | 0 | 121.61 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 7.9 | 7.9 | 1.02 | 0 | 6.88 A4233 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 35.1 | 0 | 4.85 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.15 | 0 | 20.8 A7037 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 24.55 | 20.46 | 17.95 | 0 | 6.6 A7038 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | ▮ | 779 UHC COMMUNITY PLAN(5... | ####2021 | 2 | ▮ | 6 | 0 | 0 | 7.73 | 0 | -7.73 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 18.3 | 0 | 21.65 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.15 | 0 | 16.8 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 231 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 8 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 1.2 | 0 | -1.2 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.74 | 0 | 145.26 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.28 | 0 | 25.39 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.85 | 0 | -0.85 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 2 | 0 | 0 | 16.64 | 0 | -16.64 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 16.1 | 0 | -16.1 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.3 | 0 | 8.7 A7039 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 4 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 0 | 155 | 0 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 61.72 | 0 | 343.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 189.6 | 0 | -189.6 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 405 | 308.26 | 207.78 | 0 | 197.22 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 8 | 0 | 0 | 0 | 14.06 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 41.51 | 0 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 102.43 | 0 | 91.34 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 32.85 | 19.38 | 18.97 | 0 | 13.88 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 0 | 0 | 193.77 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.16 | 0 | 21.79 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 49.92 | 0 | 260.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 0 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.81 | 0 | 17.14 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 4.92 | 0 | -4.92 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 36.36 | 0 | -36.36 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 16.66 | 0 | 12.62 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 61.72 | 0 | 343.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.1 | 0 | 17.85 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.16 | 0 | 21.79 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101.05 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 104.81 | 0 | 132.75 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 70.12 | 0 | 334.88 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 46.75 | 0 | -46.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.73 | 0 | 8.27 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.65 | 0 | 6.35 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 24.63 | 0 | -24.63 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.21 | 0 | 16.74 A7035 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.34 | 0 | -0.34 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 89.86 | 52.74 | 0 | 0 | 89.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.34 | 0 | -0.34 A4256 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 61.72 | 0 | 343.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 36.46 | 0 | 25.39 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 42.15 | 0 | 82.85 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.1 | 0 | 24.75 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 2.82 | 0 | -2.82 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.24 | 0 | 16.71 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.84 | 0 | 15.11 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.21 | 1.5 | -1.71 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 108.9 | 108.9 | 72.6 | 0 | 36.3 A7034 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 3.72 | -3.72 A7034 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.15 | 0 | 16.13 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 405 | 370 | 221.02 | 0 | 183.98 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |

| SME | Payer | Date | | Qty | | | | | Payment | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 23.25 | 0 | 16.7 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 0 | 0 | 12 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 0 | 0 | 0 | 1.42 | -1.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 22.98 | 22.98 | 18.81 | 0 | 4.17 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 23.25 | 0 | 16.7 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 174.64 | 174.64 | 115.97 | 0 | 58.67 | A7030 |
| SME | 779 UHC COMMUNITY PLAN | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.58 | 0 | 8.42 | A7039 |
| SME | 779 UHC COMMUNITY PLAN | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 779 UHC COMMUNITY PLAN | ####2021 | 1 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 3.8 | 0 | -3.8 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 24.77 | 0 | 15.18 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 6.19 | 0 | -6.19 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 24.77 | 0 | 15.18 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 6.19 | 0 | -6.19 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 24.55 | 20.46 | 16.66 | 0 | 7.89 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 13.87 | 0 | 15.41 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.8 | 0 | 17.15 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 1.04 | -1.04 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.44 | 0 | 8.56 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 1 | 0 | 0 | 0 | 129.86 | -129.86 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 15.1 | 0 | 24.85 | A7037 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 | A7035 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 1 | 0 | 0 | 1.68 | 0 | -1.68 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 25.97 | 0 | -25.97 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.23 | 0 | 21.72 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 7.92 | 0 | 7.08 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 61.85 | 61.85 | 37.06 | 0 | 24.79 | A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 823 UHC HC OPTUM (467 | ####2021 | 1 | 2 | 77.5 | 77.5 | 0 | 77.5 | 0 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 16.64 | 33.28 | 105.08 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.44 | 0 | 8.56 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 779 UHC COMMUNITY PLAN | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 36.36 | -36.36 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 13.87 | 0 | 15.41 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 19.06 | 0 | 10.22 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 174.64 | 174.64 | 91.3 | 0 | 83.34 | A7030 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | .155 | 155 | 23.35 | 0 | 131.65 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 24.02 | 0 | 5.26 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.53 | 0 | 8.47 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 24.55 | 20.46 | 13.82 | 0 | 10.73 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 | A7031 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 2 | 0 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 15 | 15 | 8.23 | 0 | 6.77 A7039 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.77 | 0 | 145.23 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 0 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 779 UHC COMMUNITY PLANS | ####2021 | 2 | █ | 4 | 0 | 0 | 0.48 | 0 | -0.48 A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 8 | 0 | 0 | 48.02 | 0 | -48.02 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 108.9 | 108.9 | 71.96 | 0 | 36.94 A7034 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 108.9 | 108.9 | 71.96 | 0 | 36.94 A7034 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 29.28 | 29.28 | 16.66 | 0 | 12.62 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 109 UNITED OF OMAHA | ####2021 | 2 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 15 | 15 | 6.44 | 0 | 8.56 A7039 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 22.1 | 0 | 17.85 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 108.9 | 108.9 | 57.3 | 0 | 51.6 A7034 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 29.28 | 29.28 | 19.01 | 0 | 10.27 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 174.64 | 174.64 | 93.13 | 0 | 81.51 A7030 |
| SME | █ | 109 UNITED OF OMAHA | ####2021 | 2 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 2 | 0 | 0 | 0 | 0 | -0.6 A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 2 | 0 | 0 | 0.22 | 0 | -0.22 A4233 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 24.55 | 20.46 | 13.82 | 0 | 10.73 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 22.74 | 0 | 17.21 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 1 | 0 | 0 | 1.04 | 0 | -1.04 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 24.02 | 0 | 15.93 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 779 UHC COMMUNITY PLANS | ####2021 | 2 | █ | 6 | 0 | 0 | 0 | 4.66 | -4.66 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 121.38 | 0 | 283.62 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 1 | 0 | 0 | 138.34 | 0 | -138.34 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 61.85 | 61.85 | 82.06 | 0 | -20.21 A4604 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 23.2 | 0 | 16.75 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 29.28 | 29.28 | 19 | 0 | 10.28 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | █ | 109 UNITED OF OMAHA | ####2021 | 2 | █ | 6 | 0 | 0 | 4.64 | 0 | -4.64 A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 155.83 | 0 | 249.17 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 61.85 | 61.85 | 37.1 | 0 | 24.75 A4604 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 61.85 | 61.85 | 37.1 | 0 | 24.75 A4604 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 35.1 | 0 | 4.85 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 15.39 | 0 | 24.56 A7037 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 9.35 | 0 | 30.6 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 6 | 225.12 | 233.5 | 118.08 | 0 | 107.04 A7032 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 2 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 405 | 370 | 49.38 | 0 | 355.62 K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | 1 | █ | 1 | 0 | 0 | 210.34 | 0 | -210.34 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 6.08 | 3.57 | 3.38 | 0 | 2.7 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 385.33 | 259.72 | 259.72 | 0 | 125.61 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 385.33 | 259.72 | 0 | 259.72 | 125.61 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 0.12 | 0 | -0.12 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 385.33 | 259.72 | 120.6 | 0 | 264.73 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 29.28 | 29.28 | 16.7 | 0 | 12.58 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 15 | 15 | 7.92 | 0 | 7.08 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 157.8 | 157.8 | 89.95 | 0 | 67.85 A7033 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 14.31 | 14.31 | 9.49 | 0 | 4.82 A7036 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | | 2 | 0 | 0 | 0 | 0 | 10.55 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | | 2 | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 89.86 | 52.74 | 49.92 | 0 | 39.94 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 26S EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 29.28 | 29.28 | 13.87 | 0 | 15.41 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 0 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 61.85 | 61.85 | 44.58 | 0 | 17.27 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 2 | 0 | 0 | 0.24 | 0 | -0.24 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 23.09 | 0 | 16.86 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 0 | 0 | 36.36 | 0 | -36.36 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 29.28 | 29.28 | 18.62 | 0 | 10.66 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 2.55 | 0 | -2.55 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 15.56 | 0 | -15.56 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 61.85 | 61.85 | 37.17 | 0 | 24.68 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 0 | 0 | 12 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 1 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2021 | 2 | | 1 | 0 | 0 | 0 | 2.54 | -2.54 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 104.81 | 0 | 132.75 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 9 | 348.75 | 348.75 | 49.92 | 0 | 298.83 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 0 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.1 | 0 | 24.75 A4604 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 0 | 0 | 5.19 | 0 | -5.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 1.7 | 0 | 21.03 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 3.57 | 0 | -3.57 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 70.12 | 0 | 334.88 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.17 | 0 | 24.68 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 385.33 | 259.72 | 242.32 | 0 | 143.01 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 0 | 0 | 41.51 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.43 | 0 | 181.57 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 125 | 125 | 42.15 | 0 | 82.85 E0601 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 22.73 | 22.73 | 0 | 22.73 | 0 A4258 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 22.73 | 22.73 | 1.7 | 0 | 21.03 A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | | 1 | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 0 | 0 | 155 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | | 2 | 6 | 0 | 0 | 0 | 10.55 | -10.55 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 61.85 | 61.85 | 55.63 | 0 | 6.27 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 2 | 1 | 0 | 0 | 11.13 | 0 | -11.13 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 23.06 | 0 | 16.89 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 15 | 15 | 6.73 | 0 | 8.27 A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 39.95 | 39.95 | 22.79 | 0 | 17.16 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 13.31 | 0 | 219.19 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 0 | 0 | 0.42 | 0 | -0.42 A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 0 | 0 | 44.66 | 0 | -44.66 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 1 | 15 | 15 | 6.62 | 0 | 8.38 A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | | 1 | 6 | 29.28 | 29.28 | 12.96 | 0 | 16.32 A7038 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 3.2 | 0 | -1.2 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 8.45 | 0 | -8.45 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.67 | -44.67 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 4 | 0 | 0 | 0 | 1.2 | -1.2 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.03 | 0 | 16.92 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 14.31 | 14.31 | 9.38 | 0 | 4.93 A7036 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 2.5 | 0 | 39.01 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.57 | 0 | -0.57 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 59.9 | 35.16 | 28.13 | 0 | 31.77 A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 31.25 | 0 | -31.25 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 7.92 | 0 | 7.08 A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.89 | 0 | 58.75 A7010 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.68 | 0 | -0.68 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 0.53 | 0 | 40.98 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.95 | 0 | 197.05 K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.88 | 0 | -0.88 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 179.03 | 0 | 225.97 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 3.76 | -3.76 A7037 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.97 | 0 | 15.31 A7038 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0.17 | 0 | -0.17 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0.71 | -0.71 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 A4604 |
| SME | 1119 UHSS Uhss Healthcare S | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 17.23 | 0 | 7.32 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.12 | 0 | 16.83 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 4.92 | 0 | -4.92 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.53 | 0 | 8.47 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.13 | 0 | 16.82 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 0 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 25.22 | 0 | 379.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 16.64 | 0 | -16.64 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 108.76 | 0 | 123.74 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 22.44 | 0 | 6.84 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.71 | 0 | 64.06 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0 | 6.35 | -6.35 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.13 | 0 | 16.83 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 A7035 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 44.77 | 0 | -44.77 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.77 | 0 | 15.18 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.76 | 0 | 8.24 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.58 | 0 | 15.7 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 259.88 | 0 | 145.12 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 8 | 310 | 310 | 66.56 | 16.64 | 226.8 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 4 | 155 | 155 | 0 | 16.64 | 138.36 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 23.08 | 0 | 16.87 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 174.64 | 174.64 | 92.1 | 0 | 82.54 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ███ | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ███ | 109 UNITED OF OMAHA | ####2021 | 2 | ███ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 35.1 | 35.1 | -30.25 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 9.62 | 0 | 30.33 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 6 | 232.5 | 232.5 | 13.31 | 33.28 | 185.91 A4253 |
| SME | ███ | 823 UNITED HC OPTUM (467X | ####2021 | 2 | ███ | 4 | 0 | 0 | 0 | 9.98 | -9.98 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 30.17 | 0 | 9.78 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 23.09 | 0 | 16.86 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 0.71 | -0.71 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ███ | 109 UNITED OF OMAHA | ####2021 | 2 | ███ | 1 | 0 | 0 | 9.29 | 0 | -9.29 A4604 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ███ | 109 UNITED OF OMAHA | ####2021 | 2 | ███ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 0 | 0 | 0.68 | 0 | -0.68 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 15 | 15 | 6.62 | 0 | 8.38 A7039 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 178.58 | 0 | 384.82 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 15 | 15 | 6.58 | 0 | 8.42 A7039 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 1 | 405 | 370 | 223.48 | 0 | 181.52 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 178.69 | 0 | 226.31 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 385.33 | 259.72 | 0 | 0 | 385.33 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 174.64 | 174.64 | 94.58 | 0 | 80.06 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 22.1 | 0 | 17.85 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 385.33 | 259.72 | 0 | 0 | 385.33 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2021 | 1 | ███ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 2 | ███ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2021 | 1 | ███ | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 25.22 | 0 | 379.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.17 | 0 | 24.68 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 385.33 | 259.72 | 0 | 0 | 385.33 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.25 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 0 | 0 | 12 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.97 | 0 | 182.53 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 85 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 234.6 | 135.4 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 0 | 0 | 61.85 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 9 | 0 | 0 | 15.82 | 0 | -15.82 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 17.58 | 0 | -17.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 30.15 | 0 | 31.7 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.16 | 0 | 21.79 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.51 | 0 | 16.44 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 22.63 | 0 | -22.63 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 156.25 | 0 | 248.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.86 | 0 | 145.14 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 29.64 | -29.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.83 | 0 | 58.81 | A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 37.3 | 0 | 24.55 | A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 104.81 | 0 | 132.75 | E0670 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.07 | 0 | 16.88 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 3.38 | 5.24 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.28 | 0 | -0.28 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 0 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.27 | 0 | 181.73 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.34 | 0 | 181.66 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 133.93 | 0 | 271.07 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.79 | 0 | 181.21 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 85 | 77.78 | 0 | 23.22 | E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 14.78 | 0 | 25.17 | A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.28 | 0 | 6.72 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 260.03 | 0 | 144.97 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 9 | 0 | 0 | 0 | 15.82 | -15.82 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.78 | 0 | 145.22 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 56.21 | 0 | 68.79 | E0601 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.3 | 0 | 8.7 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 71.38 | 0 | 122.39 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 3 | | 8 | 0 | 0 | 0 | 14.06 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8 | 0 | 7 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 2 | 0 | -2 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101.05 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 260.12 | 0 | 144.88 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 7.9 | 7.9 | 1.02 | 0 | 6.88 A4233 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.45 | 0 | -0.45 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.5 | 0 | 21.45 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 55.34 | 55.34 | 4.26 | 1.42 | 49.66 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.73 | 0 | 15.55 A7038 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 4 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 224.45 | 0 | 180.55 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.26 | 0 | 181.74 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.95 | 0 | 17 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.67 | -44.67 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.86 | 0 | 197.14 K0553 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 3.2 | 0 | -3.2 | A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 2 | | 2 | 0 | 0 | 0 | 3.52 | -3.52 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 86 | 77.78 | 0 | 23.22 | E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.85 | 0 | 6.15 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.37 | 0 | 121.63 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.45 | 0 | -0.45 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 55.34 | 55.34 | 4.26 | 1.42 | 49.66 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0 | 16.64 | -16.64 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 | A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 | A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 18.62 | 0 | 10.66 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.94 | 0 | 17.01 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.54 | 0 | 17.41 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 17.58 | 0 | 11.7 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.73 | 0 | 15.55 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 27.63 | 0 | 12.32 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.58 | 0 | 15.7 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 8 | 310 | 310 | 66.56 | 0 | 243.44 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2021 | 1 | | 4 | 155 | 155 | 19.97 | 0 | 135.03 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 | A4259 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 | K0553 |

| | | Payer | Date | | | | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 39.95 | 39.95 | 22.92 | 0 | 17.03 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 39.95 | 39.95 | 22.81 | 0 | 17.14 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 24.55 | 20.46 | 17.95 | 0 | 6.6 A7038 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 3 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | ▓ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 24.55 | 20.46 | 13.97 | 0 | 10.58 A7038 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 39.95 | 39.95 | 15.02 | 0 | 24.93 A7037 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 225.12 | 223.5 | 115.3 | 0 | 109.82 A7032 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 A7038 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 22.73 | 22.73 | 0 | 0 | 22.73 A4258 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 4 | 155 | 155 | 0 | 16.64 | 138.36 A4253 |
| SME | ▓ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▓ | 4 | 0 | 0 | 16.64 | 0 | -16.64 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 2 | 27.67 | 27.67 | 2.27 | 0 | 25.4 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 259.91 | 0 | 145.09 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 4 | 0 | 0 | 4.92 | 0 | -4.92 A4253 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2021 | 2 | ▓ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |

| | Provider | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 2 | 1 | 0 | 0 | 0 | 0.1 | -0.1 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 0 | 0 | 22.73 | A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 101 | 86 | 77.78 | 0 | 23.22 | E0607 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 16.64 | 0 | 60.86 | | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.55 | 0 | 17.4 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 0 | 0 | 0 | 1.09 | -1.09 | A7038 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.94 | 0 | 17.01 | A7035 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 4 | 0 | 0 | 5.19 | 0 | -5.19 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 3 | 1 | 22.73 | 22.73 | 2.12 | 1.15 | 19.46 | A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 26.63 | 0 | 128.37 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 0 | 0 | 1.36 | 0 | -1.36 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 1 | 0 | 0 | 16.64 | 0 | -16.64 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 101 | 85 | 0 | 0 | 101 | E0607 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 1 | 1 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 155.83 | 0 | 249.17 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.3 | 0 | 8.7 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 61.85 | 61.85 | 44.5 | 0 | 17.35 | A4604 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.94 | 0 | 17.01 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.86 | 0 | 145.14 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.86 | 0 | 145.14 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 3 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 405 | 370 | 259.77 | 0 | 145.23 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 0.3 | -0.3 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 0.3 | -0.3 | A4259 |
| SME | 779 UHC COMMUNITY PLANS | ####2021 | 1 | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 8 | 310 | 310 | 49.92 | 16.64 | 243.44 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 0 | 0 | 27.67 A4259 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 208.04 | 0 | 196.96 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 3 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | 2 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 6 | 0 | 0 | 7.79 | 0 | -7.79 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 260.06 | 0 | 144.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 24.62 | 0 | 15.33 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 0 | 0 | 27.67 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 260.06 | 0 | 144.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 225.12 | 223.5 | 118.08 | 0 | 107.04 A7032 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 260.04 | 0 | 144.96 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 16.66 | 0 | 12.62 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 24.77 | 0 | 15.18 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 39.95 | 39.95 | 15.38 | 0 | 24.57 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.3 | 0 | 8.7 A7039 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 1 | 6 | 0 | 0 | 0 | 10.55 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 779 UHC COMUNITY PLAN(S | ####2021 | 2 | 3 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 22.54 | 0 | 17.41 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 18.06 | 18.06 | 12.07 | 0 | 5.99 A7046 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 29.28 | 29.28 | 18.62 | 0 | 10.66 A7038 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 50.52 | 0 | -50.52 | E0607 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 223.22 | -41.44 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 156.25 | 0 | 248.75 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 7.9 | 7.9 | 1.02 | 0 | 6.88 | A4233 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 181.8 | 0 | 223.2 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 237.56 | 237.56 | 0 | 0 | 237.56 | E0470 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 101 | 86 | 77.78 | 0 | 23.22 | E0607 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 | A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 15 | 15 | 6.44 | 0 | 8.56 | A7039 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 15 | 15 | 7.92 | 0 | 7.08 | A7039 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 324.29 | 0 | 324.29 | 80.71 | K0554 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 2.7 | 0 | 9.3 | A4256 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 0.6 | 0 | -0.6 | A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 23.17 | 0 | 16.78 | A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 15 | 15 | 6.73 | 0 | 8.27 | A7039 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 29.28 | 29.28 | 18.8 | 0 | 10.48 | A7038 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 125 | 125 | 56.2 | 0 | 68.8 | E0601 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 | A7038 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 3 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 | A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 | A7031 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 | A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |

| | | Provider | Date | | | Qty | | | | | Net | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 440 | -35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 224.18 | 0 | 180.82 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 0 | 10.55 | -10.55 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.02 | 0 | 15.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 0 | 0 | 12 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 77.78 | 0 | -77.78 | E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 26.45 | 0 | 13.5 | A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.38 | 0 | 16.57 | A7035 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.67 | -44.67 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 8 | 0 | 0 | 0 | 10.38 | -10.38 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 232.5 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 5.27 | 0 | -5.27 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.54 | 0 | 17.41 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.24 | 0 | -0.24 | A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 37.28 | 0 | -37.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.81 | 0 | 17.14 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.97 | 0 | 16.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.97 | 0 | 16.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 | A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 25.97 | 0 | -25.97 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.53 | 0 | 8.47 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 15.71 | 0 | 24.24 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 24.55 | 20.46 | 16.66 | 0 | 7.89 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 13.46 | 0 | 26.49 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 8.98 | 0 | -8.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.53 | 0 | 8.47 | A7039 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 1 | | 1 | 0 | 0 | 0 | 0.3 | -0.3 | A4259 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 | K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 0 | 26.6 | -26.6 | A7032 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 440 | -35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.24 | 0 | 17.71 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 15.02 | 0 | 24.93 | A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 823 UNITED HC OPTUM (4677I | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 126.78 | 0 | 64.99 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 5.19 | 0 | -5.19 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 A7031 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 4.76 | 0 | -4.76 A7035 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 54.53 | 0 | 350.47 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 7 | 104.83 | 61.53 | 49.22 | 0 | 55.61 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 324 | 35 | 46 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 193.77 | 193.77 | 161.43 | 0 | 32.34 A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 15.06 | 0 | 24.89 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 85 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.71 | 0 | 16.24 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 16.81 | 0 | 23.14 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8.85 | 0 | 6.15 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.24 | 0 | -0.24 A4259 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 5.44 | -5.44 A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 23.78 | 0 | 16.17 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 28.17 | 0 | 11.78 A7035 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 0 | 0 | 12 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 3 | 0 | 0 | 0 | 0.9 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 85 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME, | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 98.13 | 0 | 76.51 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 14.6 | 0 | -14.6 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.1 | 0 | 17.85 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 A7035 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 1 | | 1 | 3.83 | 1.5 | 0 | 0 | 3.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 17.58 | 0 | -17.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101.06 | 84.21 | 77.78 | 0 | 23.27 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 20.44 | 0 | 19.51 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 13.31 | 0 | 141.69 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 14.31 | 14.31 | 10.92 | 0 | 3.39 A7036 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 3.75 | 0 | -3.75 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 8 | 0 | 0 | 0 | 14.06 | -14.06 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.58 | 0 | 8.42 A7019 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 14.31 | 14.31 | 11.86 | 0 | 2.45 A7036 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.24 | 0 | -0.24 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 13.3 | 0 | 26.65 | A7005 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 0 | 0 | 41.51 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 370 | 0 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 21 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 108.9 | 108.9 | 89.95 | 0 | 18.95 | A7034 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 779 UHC COMMUNITY PLAN(S | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 156.25 | 0 | 248.75 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 145.28 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | | 8 | 0 | 0 | 14.06 | 0 | -14.06 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.81 | 0 | 17.14 | A7035 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 9 | 348.75 | 348.75 | 49.92 | 24.96 | 273.87 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 0 | 0 | 237.56 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 6.03 | 0 | -6.03 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 0 | 215.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 55.34 | 55.34 | 4.26 | 0 | 51.08 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 125 | 125 | 56.2 | 0 | 68.8 E0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 A7030 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 4 | 0 | 0 | 0 | 1.2 | -1.2 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 440 | -35 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0.71 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0.3 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.76 | 0 | 8.24 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 1.76 | 0 | -1.76 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 13.31 | 0 | 219.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 0 | 9.98 | -9.98 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 5 | 0 | 0 | 1.54 | 0 | -1.54 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.67 | -44.67 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 0 | 12 | 0 A4256 |

| | | Payer | Year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 26.62 | 0 | 128.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 0 | 0.42 | -0.42 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.62 | 0 | 8.38 A7039 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 0 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 25.97 | 0 | -25.97 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 1 | | 0 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 129.86 | -129.86 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 0 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 0 | 0 | 27.67 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 2.84 | 0 | -2.84 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | | 823 UNITED HC OPTUM (4617 | ####2021 | 1 | | 1 | 13.84 | 13.84 | 0 | 13.84 | 0 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 3 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 0 | 0 | 232.5 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0.68 | 0 | 0 | -0.68 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 0.99 | 0 | 12.85 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 4 | 0 | 0 | 5.27 | 0 | -5.27 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0 | 3.52 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 61.85 | 61.85 | 46.37 | 0 | 15.48 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.58 | 0 | 8.42 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 16.66 | 0 | 12.62 A7038 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 405 | 370 | 260.05 | 0 | 144.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 144.1 | 0 | 30.54 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 1 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 24.55 | 20.46 | 13.73 | 0 | 10.82 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 779 UHC COMMUNITY PLAN | ####2021 | 2 | 1 | 0 | 0 | 0 | 4.75 | -4.75 | A7035 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 3.52 | -3.52 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.28 | 0 | 181.72 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.73 | 0 | 145.27 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 0 | 12 | 0 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 3 | 41.51 | 41.51 | 0 | 41.51 | 0 | A4259 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.23 | 0 | 181.77 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 223.26 | 0 | 181.74 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 6 | 24.55 | 20.46 | 18.48 | 0 | 6.07 | A7038 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 | A7035 |
| SME | 109 UNITED OF OMAHA | ####2021 | 2 | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 15 | 15 | 6.58 | 0 | 8.42 | A7039 |
| SME | 265 EMPIRE UHC | ####2021 | 2 | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2021 | 1 | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 0 | 0 | 0.6 | 0 | -0.6 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 223.3 | 0 | 181.7 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 232.5 | 232.5 | 13.31 | 33.28 | 185.91 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 22.44 | 0 | 17.51 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 28.17 | 0 | 11.78 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 265 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 109 UNITED OF OMAHA | ####2021 | █ | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 223.26 | 0 | 181.74 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 29.28 | 29.28 | 13.3 | 0 | 15.98 | A7038 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 223.26 | 0 | 181.74 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0.68 | 0 | -0.68 | A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 3 | 41.51 | 41.51 | 1.14 | 2.84 | 37.53 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 15 | 15 | 6.74 | 0 | 8.26 | A7039 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 15 | 15 | 6.58 | 0 | 8.42 | A7039 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 3 | 193.77 | 193.77 | 102.38 | 0 | 91.39 | A7031 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 232.5 | 232.5 | 0 | 232.5 | 0 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 29.28 | 29.28 | 22.98 | 0 | 6.3 | A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 29.28 | 29.28 | 13.01 | 0 | 16.27 | A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 29.28 | 29.28 | 20.82 | 0 | 8.46 | A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 22.67 | 0 | 17.28 | A7035 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 6 | 29.28 | 29.28 | 13.97 | 0 | 15.31 | A7038 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 39.95 | 39.95 | 15.3 | 0 | 24.65 | A7037 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 3 | 193.77 | 193.77 | 103.75 | 0 | 90.02 | A7031 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 174.64 | 174.64 | 92.1 | 0 | 82.54 | A7030 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | █ | 109 UNITED OF OMAHA | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 779 UHC COMMUNITY PLAN( | ####2021 | █ | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | █ | 265 EMPIRE UHC | ####2021 | █ | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | █ | 607 UNITED HEALTH CARE | ####2021 | █ | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0.45 | -0.45 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 779 UHC COMMUNITY PLANS | ####2021 | 9 | | 0 | 0 | 0 | 0 | 15.82 | -15.82 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 22.63 | 0 | -22.63 A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 A4253 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 0.3 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 451 UHC MEDICAID COMMUN | ####2021 | 1 | | 1 | 39.95 | 39.95 | 35.1 | 0 | 4.85 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 60.86 | 0 K4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 156.25 | 0 | 248.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 18.23 | 0 | 21.72 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 157.8 | 157.8 | 89.95 | 0 | 67.85 A7033 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 22.44 | 0 | 6.84 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.58 | 0 | 8.42 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 17.58 | 0 | -17.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 6 | 29.28 | 29.28 | 13.92 | 0 | 15.36 A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 9.9 | 0 | 5.1 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.44 | 0 | 8.56 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 7.92 | 0 | 7.08 A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 181.8 | 0 | 223.2 K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 237.56 | 237.56 | 0 | 0 | 237.56 E0470 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 0 | 26.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 15 | 15 | 6.76 | 0 | 8.24 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 37.34 | -37.34 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2021 | | 1 | 22.73 | 22.73 | 1.48 | 20.61 | 0.64 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 0 | 0 | 0 | 0.3 | -0.3 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 15 | 15 | 6.62 | 0 | 8.38 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 37.25 | 0 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 39.95 | 39.95 | 18.16 | 0 | 21.79 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 39.95 | 39.95 | 23.51 | 0 | 16.44 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 174.64 | 174.64 | 115.28 | 0 | 59.36 | A7030 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 0 | 0 | 1.2 | 0 | -1.2 | A4259 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 2 | 0 | 0 | 0.6 | 0 | -0.6 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 125 | 125 | 42.15 | 42.15 | 40.7 | K0601 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 0 | 0 | 0.32 | 0 | -0.32 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2021 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 193.77 | 193.77 | 129.14 | 0 | 64.63 | A7031 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 0 | 440 | -35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 2 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 265 EMPIRE UHC | ####2021 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 2 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2021 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2021 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 16.64 | 0 | 138.36 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 0 | 13.84 | 0 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 451 | UHC MEDICAID COMMUN | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 17.79 | 0 | 22.16 | A7035 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.67 | 0 | -44.67 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 8 | 0 | 7 | A7039 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 2 | 0 | -2 | A7039 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 25.97 | 0 | -25.97 | A7039 |
| SME | | 779 | UHC COMMUNITY PLANS | ####2021 | 2 | | 1 | 0 | 0 | 44.64 | 0 | -44.64 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 174.64 | 174.64 | 113.67 | 0 | 60.97 | A7030 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 15 | 15 | 6.25 | 0 | 8.75 | A7039 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 451 | UHC MEDICAID COMMUN | ####2021 | 2 | | 0 | 0 | 0 | 0 | 129.86 | -129.86 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 10.55 | 0 | -10.55 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 6 | 0 | 0 | 7.39 | 0 | -7.39 | A4253 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 1 | 0 | 0 | 0.71 | 0 | -0.71 | A4256 |
| SME | | 109 | UNITED OF OMAHA | ####2021 | 2 | | 4 | 0 | 0 | 7.03 | 0 | -7.03 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 1 | 0 | 0 | 0.3 | 0 | -0.3 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 2 | | 2 | 0 | 0 | 3.52 | 0 | -3.52 | A4253 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 22.73 | 22.73 | 0 | 0 | 22.73 | A4258 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 55.34 | 55.34 | 4.26 | 1.42 | 49.66 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 265 | EMPIRE UHC | ####2021 | 2 | | 1 | 0 | 0 | 0 | 44.64 | -44.64 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2021 | 1 | | 1 | 0 | 0 | 51.94 | 0 | -51.94 | K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 193.77 | 193.77 | 161.43 | 0 | 32.34 A7031 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▮ | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 4 | 55.34 | 55.34 | 5.68 | 0 | 49.66 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 0.6 | 0 | -0.6 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 779 UHC COMMUNITY PLAN(S | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 15.56 | 0 | -15.56 E0607 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 6 | 29.28 | 29.28 | 16.66 | 0 | 12.62 A7038 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 178.58 | 0 | 226.42 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 0 | 0 | 10.55 | 0 | -10.55 A4253 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 0 | 0 | 0 | 10.55 | -10.55 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 8 | 0 | 0 | 14.06 | 0 | -14.06 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 3 | 0 | 0 | 0.9 | 0 | -0.9 A4259 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 2 | ▮ | 1 | 0 | 0 | 15.56 | 0 | -15.56 E0607 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 1 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 0 | 0 | 3.52 | 0 | -3.52 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 6 | 0 | 0 | 8.44 | 0 | -8.44 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 9 | 0 | 0 | 15.82 | 0 | -15.82 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 1 | 0 | 0 | 0.71 | 0 | -0.71 A4256 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2021 | 2 | ▮ | 3 | 0 | 0 | 0 | 0.9 | -0.9 A4259 |
| SME | ▮ | 265 EMPIRE UHC | ####2021 | 2 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 405 | 324.29 | 246.08 | 0 | 158.92 K0554 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2021 | 1 | ▮ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 28.17 | 0 | 11.78 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 17.95 | 0 | 22 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 174.64 | 174.64 | 90.94 | 0 | 83.7 A7030 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▮ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 15 | 15 | 0 | 0 | 15 A7039 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▮ | 1 | 39.95 | 39.95 | 22.71 | 0 | 17.24 A7035 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 44.64 | 0 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 0 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▓ | 779 UHC COMMUNITY PLANS | ####2021 | 1 | ▓ | 1 | 0 | 0 | 0 | 2.56 | -2.56 A7037 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 1 | ▓ | 1 | 101 | 86 | 77.78 | 0 | 23.22 E0607 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 44.64 | -44.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2021 | 2 | ▓ | 1 | 0 | 0 | 51.94 | 0 | -51.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2021 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 6 | 225.12 | 223.5 | 194.76 | 0 | 30.36 A7032 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 22.84 | 0 | 17.11 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 23.26 | 0 | 16.69 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 3 | 193.77 | 193.77 | 0 | 0 | 193.77 A7031 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 6 | 29.28 | 29.28 | 0 | 0 | 29.28 A7038 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 6 | 0 | 0 | 0 | 24.18 | -24.18 A7038 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 24.14 | 0 | 15.81 A7035 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 0 | 39.95 | 0 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▓ | 1 | 0 | 0 | 234.15 | 0 | -234.15 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 240.99 | 0 | -240.99 K0553 |
| SME | ▓ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 0 | 0 | 0 | 3.75 | -3.75 A4256 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 174.64 | 174.64 | 95.87 | 0 | 78.77 A7030 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 240.99 | 0 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 61.85 | 61.85 | 23.31 | 0 | 38.54 A4604 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 34 | 20.23 | 16.18 | 0 | 17.82 A7037 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 0 | 0 | 89.59 | 0 | -89.59 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 1 | ▓ | 1 | 0 | 0 | 0.32 | 0 | -0.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 237.56 | 237.56 | 0 | 0 | 237.56 E0470 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 2 | 0 | 0 | 18.46 | 0 | -18.46 A4253 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 38 | 30.04 | 0 | 0 | 38 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 1.42 | 0 | -1.42 A4259 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 12 | 12 | 0 | 0 | 12 A4256 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 1.69 | 0 | -1.69 A4256 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 39.95 | 39.95 | 24.8 | 0 | 15.15 A7035 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0.32 | 0 | -0.32 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 4 | 0 | 0 | 36.92 | 0 | -36.92 A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 7.99 | 0 | -7.99 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 1.32 | 0 | -1.32 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 8 | 0 | 0 | 0 | 73.84 | -73.84 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 3.75 | 0 | -3.75 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 6 | 0 | 0 | 55.38 | 0 | -55.38 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 240.99 | 0 | -240.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 300 | 234.6 | 0 | 234.6 | 65.4 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 11 | 110 | 96.69 | 0 | 77.35 | 32.65 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 60 | 52.74 | 0 | 0 | 60 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 2.7 | 0 | 9.3 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 1.58 | -1.58 A4259 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 130.94 | -130.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 3 | | 1 | 0 | 0 | 0 | 225.99 | -225.99 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 60.68 | -60.68 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 162.56 | 0 | -162.56 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 20 | 17.58 | 0 | 0 | 20 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 22.46 | 0 | 17.49 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 126.6 | -126.6 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 125 | 125 | 42.15 | 42.15 | 40.7 K0601 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 4 | 0 | 0 | 27.69 | 0 | -27.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.9 | 0 | 21.05 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 4.72 | -4.72 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 272.97 | 0 | 132.03 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 233.32 | 0 | -233.32 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 62 | -62 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 157.43 | 0 | -157.43 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 7.99 | 0 | -7.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 240.99 | 0 | -240.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 240.99 | 0 | -240.99 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.37 | 0 | 21.58 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 29.28 | 29.28 | 17.52 | 0 | 11.76 A7038 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 240.99 | -240.99 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |

| SME | Provider | Date | N | ▮ | Qty | Billed | Allowed | V3 | V4 | V5 | Result | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 233.32 | 0 | -233.32 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 1 | ▮ | 1 | 0 | 0 | 0 | 33.59 | 0 | -33.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 13.31 | 0 | | 64.19 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 61.85 | 61.85 | 37.06 | 0 | | 24.79 | A4604 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 3 | 41.51 | 41.51 | 1.42 | 2.84 | | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 3 | 41.51 | 41.51 | 1.42 | 2.84 | | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 148.4 | 0 | -148.4 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 108.9 | 108.9 | 75.72 | 0 | | 33.18 | A7034 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 18.93 | 0 | -18.93 | A7034 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 0 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | | 12.42 | A4259 |
| SME | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 233.28 | 0 | -233.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 203 | 0 | -203 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 233.32 | 0 | -233.32 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 233.32 | 0 | -233.32 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 132.74 | 0 | -132.74 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 189.05 | 0 | -189.05 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 0 | 0 | | 39.95 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 15 | 15 | 9.38 | 0 | | 5.62 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 21.52 | 0 | | 18.43 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 2 | 0 | 0 | 0 | 18.46 | 0 | -18.46 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 0.74 | | -0.74 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 234.6 | 170.4 | | 0 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 1.5 | 0 | | -1.5 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 18.9 | 0 | | 21.05 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 61.85 | 61.85 | 35.12 | 0 | | 26.73 | A4604 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 8 | 0 | 0 | 20.06 | 0 | | -20.06 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 96.64 | | -96.64 | K0553 |
| SME | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 240.99 | | -240.99 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 133.65 | | -133.65 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | | -54.59 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 0 | | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 149.8 | | -149.8 | K0553 |
| SME | 823 UNITED HC OPTUM (4677X | ####2022 | 1 | ▮ | 1 | 405 | 370 | 234.6 | 0 | | 170.4 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 240.99 | | -240.99 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 74.34 | | -74.34 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 3 | ▮ | 1 | 0 | 0 | 0 | 233 | | -233 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 234.6 | 0 | | 170.4 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 2 | 0 | 0 | 0.63 | 0 | | -0.63 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 0 | | 145.28 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 3 | 0 | 0 | 0.95 | 0 | | -0.95 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 234.6 | 0 | | 170.4 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 4 | 0 | 0 | 33.32 | 0 | | -33.32 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 11 | 0 | 0 | 0 | 64.49 | | -64.49 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 37.66 | 0 | | -37.66 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | | 0 | K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 65.51 | | -65.51 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 178.54 | 0 | | -178.54 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 168.27 | | -168.27 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0.32 | 0 | | -0.32 | A4259 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 7.99 | 0 | | -7.99 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 233.32 | | -233.32 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 130.47 | | -130.47 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 240.99 | | -240.99 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 116.26 | | -116.26 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 6 | 232.5 | 232.5 | 49.92 | 0 | | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 23.17 | 0 | | 16.78 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 0 | 0 | 5.79 | 0 | | -5.79 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 3 | 41.51 | 41.51 | 0 | 2.84 | | 38.67 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 3 | 0 | 0 | 0 | 1.42 | | -1.42 | A4259 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 24.02 | 0 | 15.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 31.6 | 0 | 373.4 | K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2022 | | 2 | 2 | 0 | 0 | 203 | 0 | -203 | K0553 |
| SME | | 265 UHC COMMUNITY UHC | ####2022 | | 1 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 405 | 370 | 273.04 | 0 | 131.96 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 0.08 | 181.7 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 233.32 | -233.32 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 300 | 234.6 | 0 | 234.6 | 65.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 272.97 | 0 | 132.03 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 6 | 0 | 0 | 22.62 | 0 | -22.62 | A7032 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | | 1 | 1 | 405 | 370 | 258.63 | 0 | 146.37 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 324.29 | 233.73 | 90.56 | 80.71 | K0554 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 22.46 | 0 | 17.49 | A7035 |
| SME | | 109 UNITED OF OMAHA | ####2022 | | 2 | 3 | 0 | 0 | 0.95 | 0 | -0.95 | A4259 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | | 2 | 1 | 0 | 0 | 203 | 0 | -203 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 233.32 | -233.32 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 2 | 0 | 0 | 0.92 | 0 | -0.92 | A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 240.99 | -240.99 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 15 | 15 | 9.38 | 0 | 5.62 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 18.9 | 0 | 21.05 | A7035 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | | 2 | 1 | 0 | 0 | 49.1 | 0 | -49.1 | A4604 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 215.18 | -215.18 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 2 | 0 | 0 | 0 | 18.46 | -18.46 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 6 | 0 | 0 | 0 | 11.08 | -11.08 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 0 | 0.32 | -0.32 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 233.32 | -233.32 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 95.18 | -95.18 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 60.98 | 0 | -60.98 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 0 | 405 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 120.29 | -120.29 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 214.57 | -214.57 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 0 | 0 | 0 | 54.87 | -54.87 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 1.58 | 0 | -1.58 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 2 | 27.67 | 27.67 | 0 | 27.67 | 0 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 0 | 39.95 | 0 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 6 | 0 | 0 | 55.38 | 0 | -55.38 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 4 | 55.34 | 55.34 | 4.26 | 1.42 | 49.66 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 174.64 | 174.64 | 61.17 | 0 | 113.47 | A7030 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 0 | 22.79 | -22.79 | A7035 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 112.85 | -112.85 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 161.94 | -161.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 0 | 120.47 | -120.47 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | | 1 | 1 | 39.95 | 39.95 | 20.08 | 0 | 19.87 | A7035 |
| SME | | 109 UNITED OF OMAHA | ####2022 | | 1 | 1 | 0 | 0 | 137.38 | 0 | -137.38 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 178.58 | 0 | 226.42 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 38 | 25.26 | 19.19 | 0 | 18.81 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 15 | 15 | 0 | 0 | 15 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 31.6 | 0 | 373.4 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 203 | 0 | -203 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 22.73 | 22.73 | 1.7 | 0 | 21.03 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 3.75 | 0 | -3.75 A4256 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 6 | 3.16 | 0 | 3 | 3 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLANS | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0.32 | 0 | -0.32 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 6 | 0 | -6 A7035 |
| SME | | 779 UHC COMMUNITY PLANS | ####2022 | 2 | | 1 | 0 | 0 | 0 | 31.74 | -31.74 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 6 | 0 | 0 | 0 | 11.08 | -11.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 440 | -35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 39.95 | 39.95 | 0 | 39.95 | 0 A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 0.75 | 0 | -0.75 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 3 | 0 | 0 | 0.95 | 0 | -0.95 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 272.97 | 132.03 | 0 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | 779 UHC COMMUNITY PLAN(S ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 3 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 3 | | 1 | 0 | 0 | 0 | 1.42 | -1.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 49.92 | 0 | -49.92 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 15.06 | 0 | 24.89 A7037 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 20.03 | 0 | 19.92 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 24.55 | 20.46 | 19.58 | 0 | 4.97 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 225.12 | 223.5 | 120.1 | 0 | 105.02 A7032 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 1.58 | 0 | -1.58 A4259 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 3 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 203 | 0 | -203 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 3 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 779 UHC COMMUNITY PLAN(S ####2022 | 2 | | 6 | 0 | 0 | 0 | 51.39 | -51.39 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 16.2 | 0 | 23.75 A7037 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 451 UHC MEDICAID COMMUN ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 823 HC OPTUM (4677) ####2022 | 1 | | 1 | 61.85 | 61.85 | 29.76 | 0 | 32.09 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 0 | 19.84 | -19.84 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 58.54 | 0 | -58.54 A4604 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 19.96 | 0 | -19.96 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 13.96 | 0 | -13.96 A4253 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 38.66 | 0 | -38.66 A7030 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 101 | 86 | 77.78 | 0 | 23.22 L0607 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 3 | 0 | 0 | 0 | 0.95 | -0.95 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 1.58 | -1.58 A4259 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 1.42 | 0 | 40.09 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | 823 HC OPTUM (4677) ####2022 | 1 | | 1 | 39.95 | 39.95 | 15.16 | 0 | 24.79 A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 6 | 0 | 0 | 0 | 2.49 | -2.49 A7038 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 2.27 | 1.42 | 37.82 A4259 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 0 | | 232.5 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 3 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 11.48 | 0 | -11.48 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 15 | 15 | 6.62 | 0 | 8.38 | A7039 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 0 | 0 | 0 | 3.16 | 0 | -3.16 | A4259 |
| SME | 779 UHC COMMUNITY PLANS | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 6 | 0 | 0 | 0 | 11.08 | -11.08 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2022 | 2 | | 1 | 0 | 0 | 0 | 37.56 | -37.56 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | 226.42 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 178.58 | 0 | 226.42 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 16.64 | 16.64 | 121.72 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 158.5 | -158.5 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 0 | 232.5 | 0 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0.32 | 0 | -0.32 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 46.92 | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 779 UHC COMMUNITY PLANS | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 2 | 0 | 0 | 18.46 | 0 | -18.46 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 25.39 | 0 | 14.56 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0.32 | 0 | -0.32 | A4259 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 0 | 197.22 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 20.08 | 0 | 19.87 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | -1 | 0 | 0 | 0 | 5.02 | -5.02 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 15.69 | 0 | -15.69 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.97 | 0 | 20.98 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 4.74 | -4.74 | A7035 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 174.64 | 174.64 | 136.46 | 0 | 38.18 | A7030 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 6 | 0 | 0 | 0 | 15.16 | -15.16 | A7030 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 6 | 0 | 0 | 11.08 | 0 | -11.08 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 6 | 0 | 0 | 11.08 | 0 | -11.08 | A4253 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 | A7035 |
| SME | 779 UHC COMMUNITY PLANS | ####2022 | 3 | | 3 | 0 | 0 | 0 | 15.34 | -15.34 | A7032 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 39.95 | 39.95 | 19.11 | 0 | 20.84 A7035 |
| SME | | 265 UNITED HEALTH CARE | ####2022 | 1 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | 1 | 0 | 0 | 0 | 65.51 | -65.51 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 272.97 | 0 | 132.03 K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 0 | 145.28 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 1 | 18.06 | 18.06 | 9.49 | 0 | 8.57 A7046 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 6.33 | -6.33 A7046 |
| SME | | 265 EMPIRE UHC | ####2022 | 1 | 1 | 405 | 370 | 0 | 46.92 | -46.92 K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 3 | 41.51 | 41.51 | 0 | 41.51 | 0 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0.32 | 0 | -0.32 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 3 | 41.51 | 41.51 | 1.42 | 2.84 | 37.25 A4259 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | 3 | 0 | 0 | 0.95 | 0 | -0.95 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 0 | 13.84 | 0 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 10.6 | 0 | 1.4 A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 3.33 | 0 | -3.33 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 0.32 | 0 | -0.32 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 2 | 0 | 0 | 14.77 | 0 | -14.77 A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 150 United Healthcare 74080 | ####2022 | 1 | 1 | 39.95 | 39.95 | 19.02 | 0 | 20.93 A7035 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 0.99 | 0 | 12.85 A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | | 779 UHC COMMUNITY PLANS | ####2022 | 2 | 6 | 0 | 0 | 0 | 11.08 | -11.08 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 2 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | 2 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 61.85 | 61.85 | 43.95 | 0 | 17.9 A4604 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 4.88 | -4.88 A4604 |

| | | Provider | Date | | | | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 2 | 0 | 0 | 0 | 18.46 | -18.46 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 108.9 | 108.9 | 75.72 | 0 | 33.18 A7034 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 0 | 0 | 0.32 | 0 | -0.32 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 3 | 0 | 0 | 26.87 | 0 | -26.87 A7031 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 25.39 | 0 | 14.56 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 0 | 0 | 0 | 6.35 | -6.35 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 A4259 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 18.46 | 0 | -18.46 A4253 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 2.39 | -2.39 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0.32 | 0 | -0.32 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 174.64 | 174.64 | 95.74 | 0 | 78.9 A7030 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 26.68 | 0 | 13.27 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 29.28 | 29.28 | 0 | 0 | 29.28 A7038 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 6 | 29.28 | 29.28 | 14.02 | 0 | 15.26 A7038 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 1 | ▮ | 6 | 232.5 | 232.5 | 16.64 | 33.28 | 182.58 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 6 | 0 | 0 | 11.08 | 0 | -11.08 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 22.73 | 22.73 | 0 | 22.73 | 0 A4258 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 A7035 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 22.73 | 22.73 | 1.7 | 0 | 21.03 A4258 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 15 | 15 | 9.31 | 0 | 5.69 A7039 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 174.64 | 174.64 | 91.06 | 0 | 83.58 A7030 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 39.95 | 39.95 | 15.37 | 0 | 24.58 A7037 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 4 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 7.38 | -7.38 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 1 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 1 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 234.64 | 0 | 170.36 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 324.29 | 246.08 | 78.21 | 80.71 | K0554 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 324.29 | 0 | 324.29 | 80.71 | K0554 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 779 | UHC COMMUNITY PLAN | ####2022 | 2 | 6 | 0 | 0 | 0 | 11.08 | -11.08 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 265 | EMPIRE UHC | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 6 | 29.28 | 29.28 | 23.58 | 0 | 5.7 | A7038 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 2 | 0 | 0 | 18.46 | 0 | -18.46 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 39.95 | 39.95 | 20.01 | 0 | 19.94 | A7035 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 39.95 | 39.95 | 19.58 | 0 | 20.37 | A7037 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 779 | UHC COMMUNITY PLAN | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 174.64 | 174.64 | 95.74 | 0 | 78.9 | A7030 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 3 | 41.51 | 41.51 | 3.41 | 0 | 38.1 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 3 | 0 | 0 | 0 | 0.85 | -0.85 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 109 | UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 6 | 225.12 | 223.5 | 118.08 | 0 | 107.04 | A7032 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 1.26 | 0 | -1.26 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 2 | 77.5 | 77.5 | 13.31 | 0 | 64.19 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 3.33 | 0 | -3.33 | A4253 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 108.9 | 108.9 | 75.72 | 0 | 33.18 | A7034 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 108.9 | 108.9 | 71.52 | 0 | 37.38 | A7034 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 61.85 | 61.85 | 37.17 | 0 | 24.68 | A4604 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 1 | 1 | 12 | 12 | 2.7 | 0 | 9.3 | A4256 |
| SME | | 607 | UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 779 | UHC COMMUNITY PLAN | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 | EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 6 | | 6 | 225.12 | 223.5 | 118.08 | 0 | 107.04 | A7032 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 6 | 0 | 0 | 0 | 29.52 | -29.52 | A7032 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 6 | | 6 | 225.12 | 223.5 | 175.28 | 0 | 49.84 | A7032 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 0 | 181.78 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 27.67 | 27.67 | 2.21 | 0 | 25.46 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.23 | 0 | 21.72 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 29.28 | 29.28 | 16.36 | 0 | 12.92 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 1 | | 1 | 61.85 | 61.85 | 52.69 | 0 | 9.16 | A4604 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 37.56 | -37.56 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 23.78 | 0 | 16.17 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 3 | | 1 | 41.51 | 41.51 | 3.41 | 0 | 38.1 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 0.68 | -0.68 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 29.28 | 29.28 | 17.52 | 0 | 11.76 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 22.73 | 22.73 | 2.12 | 0 | 20.61 | A4258 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 15 | 15 | 9.38 | 0 | 5.62 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 6 | 157.8 | 157.8 | 112.5 | 0 | 45.3 | A7033 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 15 | 15 | 9.31 | 0 | 5.69 | A7039 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 3 | | 1 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 4 | 155 | 155 | 0 | 155 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 3 | | 1 | 0 | 0 | 0 | 3.38 | -3.38 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 207.78 | 110.28 | 86.94 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 108.9 | 108.9 | 57.3 | 0 | 51.6 | A7034 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 | A7035 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 19.01 | 0 | 20.94 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 3 | | 6 | 29.28 | 29.28 | 13.82 | 0 | 15.46 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 25.39 | 0 | 14.56 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 2 | 0 | 0 | 3.69 | 0 | -3.69 | A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 39.95 | 39.95 | 18.9 | 0 | 21.05 | A7035 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 4.72 | -4.72 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 203 | 0 | -203 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 135.4 | 35 | K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 4.8 | -4.8 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 2 | 27.67 | 27.67 | 1.42 | 1.42 | 24.83 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 4 | 155 | 155 | 33.28 | 0 | 121.72 A4253 |
| SME | ███ | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | ███ | 1 | 405 | 370 | 234.6 | 0 | 170.4 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 11.08 | -11.08 A4253 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 2 | 0 | 0 | 18.46 | 0 | -18.46 A4253 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 779 UHC COMMUNITY PLAN(95 | ####2022 | 2 | ███ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 61.85 | 61.85 | 37.3 | 0 | 24.55 A4604 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 15 | 15 | 9.06 | 0 | 5.94 A7039 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 15 | 15 | 6.53 | 0 | 8.47 A7039 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 0 | 0 | 39.95 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 15 | 15 | 0 | 0 | 15 A7039 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 18.9 | 0 | 21.05 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 23.71 | 0 | 16.24 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 13.84 | 13.84 | 1.14 | 0 | 12.7 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 0.28 | -0.28 A4259 |
| SME | ███ | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | ███ | 1 | 174.64 | 174.64 | 90.97 | 0 | 83.67 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 3 | 193.77 | 193.77 | 135.86 | 0 | 57.91 A7031 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 19.07 | 0 | 20.88 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 18.9 | 0 | 21.05 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 6 | 24.55 | 20.46 | 14.21 | 0 | 10.34 A7038 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 6 | 29.28 | 29.28 | 13.92 | 0 | 15.36 A7038 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 22.73 | -22.73 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 1.58 | 0 | -1.58 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 61.85 | 61.85 | 43.95 | 0 | 17.9 A4604 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 0 | 181.78 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 207.78 | 110.28 | 86.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 3 | 0 | 0 | 0 | 34.44 | -34.44 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 174.64 | 174.64 | 107.71 | 0 | 66.93 A7030 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 6 | 24.55 | 20.46 | 15.34 | 0 | 9.21 A7038 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 12 | 12 | 3.38 | 0 | 8.62 A4256 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 20.03 | 0 | 19.92 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 3 | 193.77 | 193.77 | 109.25 | 0 | 84.52 A7031 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 77.5 | 77.5 | 16.64 | 0 | 60.86 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 3.69 | 0 | -3.69 A4253 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 25.04 | 0 | 14.91 A7037 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 207.78 | 110.28 | 86.94 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 223.22 | 146.78 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 19.22 | 0 | 20.73 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 259.72 | 110.28 | 35 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 65.51 | -65.51 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 13.84 | 13.84 | 1.42 | 12.42 | 0 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 2 | 27.67 | 27.67 | 2.27 | 0 | 25.4 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 0.57 | -0.57 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 39.95 | 39.95 | 23.51 | 0 | 16.44 A7035 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 A4259 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 27.67 | 27.67 | 2.84 | 0 | 24.83 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 13.84 | 13.84 | 1.42 | 0 | 12.42 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 49.92 | 182.58 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 29.28 | 29.28 | 14.06 | 11.7 | 3.52 | A7038 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 39.94 | 182.58 | 9.98 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 19.02 | 16.17 | 4.76 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | | 6 | 29.28 | 29.28 | 10.26 | 0 | 19.02 | A7038 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 191.57 | -191.57 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 300 | 234.6 | 0 | 234.6 | 65.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 26.68 | 0 | 13.27 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 259.72 | 0 | 145.28 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 109 UNITED OF OMAHA | ####2022 | | 2 | 0 | 0 | 0.63 | 0 | -0.63 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 4 | 155 | 155 | 33.28 | 121.72 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 13.84 | 13.84 | 0 | 0 | 13.84 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 0 | 0 | 77.5 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 0 | 0 | 0 | 16.64 | -16.64 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 4 | 155 | 155 | 33.28 | 0 | 121.72 | A4253 |
| SME | | 265 EMPIRE UHC | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | | 6 | 0 | 0 | 0 | 2.66 | -2.66 | A7038 |
| SME | | 265 EMPIRE UHC | ####2022 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 0 | 77.5 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 234.6 | 135.4 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 4 | 155 | 155 | 33.28 | 121.72 | 0 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | | 4 | 0 | 0 | 3.78 | 0 | -3.78 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | | 1 | 405 | 370 | 234.6 | 0 | 170.4 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 150 United Healthcare 74080( | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 77.5 | 77.5 | 16.64 | 0 | 60.86 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 223.22 | 146.78 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 178.58 | 146.78 | 79.64 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 3 | 41.51 | 41.51 | 4.26 | 0 | 37.25 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 12 | 12 | 3.38 | 0 | 8.62 | A4256 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 259.72 | 110.28 | 35 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 18.17 | 0 | 21.78 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 27.67 | 27.67 | 0 | 0 | 27.67 | A4259 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 49.92 | 0 | 182.58 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 0 | 0 | 0 | 9.98 | -9.98 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 232.5 | 232.5 | 39.94 | 0 | 192.56 | A4253 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 15.72 | 0 | 24.23 | A7037 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 6 | 29.28 | 29.28 | 13.73 | 0 | 15.55 | A7038 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 2.98 | 0 | -2.98 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 | A7035 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 39.95 | 39.95 | 21.52 | 0 | 18.43 | A7035 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 2 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | | 2 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 | K0553 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 176.8 | 148.56 | 79.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 205.71 | 112.35 | 86.94 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 779 UHC COMMUNITY PLAN | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 176.8 | 148.56 | 79.64 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 0 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 232.26 | 137.74 | 35 K0553 |
| SME | 779 UHC COMMUNITY PLAN | ####2022 | 1 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 46.92 | 0 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 110.5 | 0 | 294.5 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 69.27 | 0 | 335.73 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 0 | 147.87 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.26 | 172.74 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.26 | 172.74 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 234.6 | 135.4 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 233.32 | -233.32 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 0 | 147.87 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.66 | -54.66 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 223.22 | 181.78 | 0 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 370 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.26 | 137.74 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 65.51 | -65.51 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 1 | | 3 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 205.71 | 112.35 | 86.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 3 | 405 | 370 | 176.8 | 148.56 | 79.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 205.71 | 112.35 | 86.94 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 185.81 | 137.27 | 81.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (467T | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.26 | 137.74 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (467T | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 150 United Healthcare 74080( | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 137.75 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 176.8 | 148.56 | 79.64 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 0 | 147.87 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 176.8 | 0 | 228.2 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 823 UNITED HC OPTUM (4671 | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 232.25 | 137.75 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | -46.92 | 0 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 440 | -35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 270.24 | 99.76 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 0 | 184.01 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 110.5 | 147.89 | 146.61 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 405 | 0 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 184.01 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 300 | 234.6 | 0 | 187.68 | 112.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 823 UNITED HC OPTUM (467X | ####2022 | 1 | ▓ | 1 | 405 | 370 | 232.25 | 0 | 172.75 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 405 | 0 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 0 | 405 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 205.71 | 112.35 | 86.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 51.94 | -51.94 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 176.8 | 148.56 | 79.64 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 205.71 | 112.35 | 86.94 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 150 United Healthcare 740800 | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 220.99 | 149.01 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 257.13 | 112.87 | 35 K0553 |
| SME | ███ | 150 United Healthcare 740800 | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 150 United Healthcare 740800 | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 150 United Healthcare 740800 | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 150 United Healthcare 740800 | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 65.51 | -65.51 K0553 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▓ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 155.11 | -155.11 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 823 UHC HC OPTUM (4677) | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 300 | 234.6 | 0 | 187.68 | 112.32 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 300 | 234.6 | 0 | 187.68 | 112.32 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 823 UHC HC OPTUM (4677) | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 109 UNITED OF OMAHA | ####2022 | 2 | ▓ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▓ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▓ | 265 EMPIRE UHC | ####2022 | 2 | ▓ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 65.51 | -65.51 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 300 | 234.6 | 0 | 187.68 | 112.32 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 451 UHC MEDICAID COMMUN | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 1 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 405 | 370 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 54.59 | 0 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 823 UNITED HC OPTUM (4677 | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 1 | ▮ | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 779 UHC COMMUNITY PLANS | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▮ | 109 UNITED OF OMAHA | ####2022 | 2 | ▮ | 1 | 0 | 0 | 46.92 | 0 | -46.92 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | ▮ | 607 UNITED HEALTH CARE | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | ▮ | 265 EMPIRE UHC | ####2022 | 2 | ▮ | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 0 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 109 UNITED OF OMAHA | ####2022 | ■ | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 109 UNITED OF OMAHA | ####2022 | ■ | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 150 United Healthcare 740800 | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 150 United Healthcare 740800 | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 150 United Healthcare 740800 | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 150 United Healthcare 740800 | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 150 United Healthcare 740800 | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 109 UNITED OF OMAHA | ####2022 | ■ | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 451 UHC MEDICAID COMMUN | ####2022 | ■ | 1 | 0 | 0 | 0 | 65.51 | -65.51 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | ■ | 451 UHC MEDICAID COMMUN | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 607 UNITED HEALTH CARE | ####2022 | ■ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ■ | 109 UNITED OF OMAHA | ####2022 | ■ | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | ■ | 265 EMPIRE UHC | ####2022 | ■ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |

| | | Payer | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 54.59 | 0 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 46.92 | 0 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 405 | 370 | 0 | 0 | 35 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 823 UNITED HC OPTUM (467X | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 109 UNITED OF OMAHA | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 779 UHC COMMUNITY PLAN(S | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 1 | ███ | 1 | 405 | 370 | 0 | 0 | 370 | 35 K0553 |
| SME | ███ | 607 UNITED HEALTH CARE | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | ███ | 265 EMPIRE UHC | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | ███ | 451 UHC MEDICAID COMMUN | ####2022 | 2 | ███ | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 109 UNITED OF OMAHA | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 823 UNITED HC OPTUM (4677( | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 779 UHC COMMUNITY PLAN(S | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 54.59 | -54.59 K0553 |
| SME | | 265 EMPIRE UHC | ####2022 | 2 | | 1 | 0 | 0 | 0 | 46.92 | -46.92 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |
| SME | | 607 UNITED HEALTH CARE | ####2022 | 1 | | 1 | 405 | 370 | 0 | 370 | 35 K0553 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 46.92 | -46.92 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 109 UNITED OF OMAHA | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 265 EMPIRE UHC | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 607 UNITED HEALTH CARE | ####2022 | 1 | 1 | 405 | 370 | 0 | 370 | 35 | K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | 1 | 0 | 0 | 0 | 54.59 | -54.59 | K0553 |
| SME | 150 United Healthcare 740800 | ####2022 | 2 | 1 | 0 | 0 | 0 | 46.92 | -46.92 | K0553 |

# Exhibit D

| LOB | Claim Number | Description | TIN | Patient First Name | Patient Last Name | Subscriber ID | Begin Date of Service | End Date of Service | Charged Amount |
|---|---|---|---|---|---|---|---|---|---|
| E&I | | Medical Records Not Received | | | | | | | $790.69 |
| E&I | | Medical Records Not Received | | | | | | | $790.69 |
| E&I | | Medical Records Not Received | | | | | | | $72.36 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $790.69 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $385.33 |
| C&S | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $790.69 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| E&I | | Medical Records Not Received | | | | | | | $385.33 |
| M&R | | Medical Records Not Received | | | | | | | $405.00 |
| M&R | | Medical Records Not Received | | | | | | | $810.00 |
| C&S | | Medical Records Not Received | | | | | | | $405.00 |

| | | |
|---|---|---|
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $810.00 |
| E&I | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $810.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $810.00 |

| | | Amount |
|---|---|---|
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $790.69 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $136.11 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $790.69 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $790.69 |
| E&I | Medical Records Not Received | $790.69 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $810.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $385.33 |

| | | | |
|---|---|---|---|
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $810.00 |
| C&S | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $790.69 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $810.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $790.69 |
| E&I | Medical Records Not Received | | $790.69 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $790.69 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $810.00 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| C&S | Medical Records Not Received | | $810.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |
| E&I | Medical Records Not Received | | $385.33 |

| | | | |
|---|---|---|---|
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $385.33 |
| M&R | | Medical Records Not Received | $405.00 |
| M&R | | Medical Records Not Received | $810.00 |
| E&I | | Medical Records Not Received | $790.69 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| C&S | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| M&R | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| C&S | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| M&R | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $650.00 |
| E&I | | Medical Records Not Received | $300.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $650.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| C&S | | Medical Records Not Received | $810.00 |
| C&S | | Medical Records Not Received | $405.00 |
| C&S | | Medical Records Not Received | $405.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $300.00 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $385.33 |
| E&I | | Medical Records Not Received | $300.00 |

| | | |
|---|---|---|
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $385.33 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $650.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $810.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $650.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $810.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |

| | | |
|---|---|---|
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $650.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $810.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $810.00 |
| C&S | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| M&R | Medical Records Not Received | $405.00 |
| C&S | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $300.00 |
| E&I | Medical Records Not Received | $335.00 |
| M&R | Medical Records Not Received | $405.00 |
| M&R | Medical Records Not Received | $405.00 |
| E&I | Medical Records Not Received | $335.00 |

| | | | $405.00 |
|---|---|---|---|
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| M&R | Medical Records Not Received | | $405.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| M&R | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| C&S | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $650.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| C&S | Medical Records Not Received | | $405.00 |
| C&S | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |

| | | | | |
|---|---|---|---|---|
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| C&S | | Medical Records Not Received | | $405.00 |
| C&S | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| M&R | | Medical Records Not Received | | $405.00 |
| M&R | | Medical Records Not Received | | $405.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| C&S | | Medical Records Not Received | | $405.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| M&R | | Medical Records Not Received | | $405.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $335.00 |
| E&I | | Medical Records Not Received | | $300.00 |
| E&I | | Medical Records Not Received | | $300.00 |

| | | | $300.00 |
|---|---|---|---|
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $650.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $405.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| C&S | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $650.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $650.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| E&I | Medical Records Not Received | | $300.00 |
| E&I | Medical Records Not Received | | $335.00 |
| C&S | Medical Records Not Received | | $405.00 |



OPTUM
PO Box 105067
Atlanta, GA 30348


United Healthcare

February 23, 2022



SPECIALTY MEDICAL EQUIPMENT IN
52040 VAN DYKE AVE
SHELBY TOWNSHIP MI 48316-3526



**Re: Medicare Advantage claim denial and next steps**

Dear SPECIALTY MEDICAL EQUIPMENT IN:

Thank you for contacting us about the claim for ▇▇▇▇▇▇ listed in the "Claim information" section below. After reviewing the claim details, we're denying or partially denying it. This means that no benefits are payable for the denied services(s).

Optum™ is conducting this review on behalf of UnitedHealthcare Medicare Solutions. More information about our relationship is at the end of this letter.

**Claim information:**
Member name:
Policy number:
Group name:
Date(s) of service:           2021 to        2021
File number:
Claim number:



**How this decision was made**
We used the information you sent us after the pre-payment notice to better understand the claim you submitted, along with Centers for Medicare & Medicaid Services (CMS) guidelines. Here are more details about why we denied service(s).

| Date | CPT® code | Mod | CPT description | Claim amount | Denial code | Reason |
|------|-----------|-----|-----------------|--------------|-------------|--------|
| ▇▇2021 to ▇▇2021 | K0553 | KF;99;KX;CG | COMB ORAL/NASAL MASK W/CPAP DEVC EA | $405.00 | 1684 | Documentation does not support services (Records Do Not Support Service Billed) |

| Additional information |
|------------------------|
| Not supported. The medical records submitted indicate this supply was received on ▇▇ 2021. The claim form indicates a different date of service, specifically ▇▇ 2021. This date discrepancy means we can't verify the validity and accuracy of the claim. |

**Member cost share responsibilities**
The member is only responsible for deductibles, coinsurance, copayments and items not covered by the health plan. You may not bill the member for any charges above the patient's responsibility.

Case #: ▇▇▇▇

CPT® is a registered trademark of the American Medical Association.

© 2021 United HealthCare Services, Inc. All Rights Reserved.

**What to do if you disagree**
If you feel this decision is incorrect, you can take one of the following steps:

1. **You may submit a new claim with corrections**: The correction(s) submitted should represent a complete replacement of the previous claim. Please use the correct frequency code or bill type to indicate it is a replacement claim or clearly mark it with the word "corrected." You'll receive a new provider remittance advice (PRA) after we process the claim.

2. **If you participate in the UnitedHealthcare network**: If you've already requested a reconsideration review, you can now submit an appeal. With either a reconsideration or appeal request, you'll need to submit your PRA, denial letter or explanation of benefits (EOB) and a copy of this letter, along with any other new supporting documents that can help us better understand this claim. Please do not resend documentation you've already submitted.

   **Submitting a request**

   - **Online through the UnitedHealthcare Provider Portal.** Go to **UHCprovider.com**, click on Sign In in the top-right corner. Click Claims & Payments, then Look up a Claim to search by the claim number noted above. Then, click on Act on Claim.

   - **You can also mail your appeal** to the claim address on the back of the member's health plan identification card

3. **If you are an out-of-network provider:** You can submit an appeal of the claim. Instructions on how to file an appeal are on your PRA or denial letter. The PRA or denial letter includes instructions for both the Medicare appeal process and Medicare non-contracted provider disagreement process.

**Questions? We're here to help.**

More information about submitting corrected claims, reconsiderations and appeals can be found on **UHCprovider.com** and in the administrative guide available at **UHCprovider.com/guides**.

Thank you for your cooperation.

Sincerely,

UnitedHealthcare Claims Processing Team

Case #: ███████

CPT® is a registered trademark of the American Medical Association.

230 - 2/2: 460© 2021 United HealthCare Services, Inc. All Rights Reserved.

# Exhibit F





CA124-0187, PO Box 6106, Cypress, CA 90630

138UHCAGBW0001001-00986-01

Specialty Medical Equipment Inc
52040 Van Dyke Ave Shelby
Township, MI 48316-3526



MAY 2 3 2022

 

CA124-0187, PO Box 6106, Cypress, CA 90630

The Case Number is: ███████████

May 17, 2022

Specialty Medical Equipment Inc
Attn: Nicole Turner
52040 Van Dyke Ave Shelby
Township, MI 48316-3526

RE:    Member Name: ███████████
       Member ID: ███████
       Date(s) of Service: ███ 21
       Provider: SPECIALTY MEDICAL EQUIPMENT INC

Dear Ms. Turner :

We received your request for an appeal on March 23, 2022 about a denied claim for date of service
███████ 2021. Thank you for bringing this to our attention. We decided to reverse our original
decision and reprocess your claim for payment. This decision is based on additional information
received (manager approval overturn due to time constraints. One time exception).

**What happens next?**

- The claim(s) has been paid:
  - Date of Service: ████ 2021
  - Provider: SPECIALTY MEDICAL EQUIPMENT INC
  - Paid Date: ████ 2022
  - Check #: ███████
  - Amount: $259.72

**You have the right to:**
- Ask for a copy of your case file and the criteria that we used to decide your case
  - To request a copy of your file, please contact me at:

UnitedHealthcare
PO Box 6106
MS CA124-0187
Cypress, CA 90630-0016
Phone: Customer Service at:  1-866-480-1086, TTY 771

**Other contacts that can help you are:**

- UnitedHealthcare Dual Complete Plan 1 (HMO D-SNP) Member Services: Call 1-866-480-1086, TTY 711, 8 a.m. - 8 p.m. local time, 7 days a week
- Medicare at 1-800-633-4227, TTY 1-877-486-2048, 24 hours a day, 7 days a week
- Medicare Rights Center, Toll Free: 1-800-333-4114
- Elder Care Locator, Toll Free: 1-800-677-1116

Sincerely,
The UnitedHealthcare Dual Complete Plan 1 (HMO D-SNP) Team
Medicare Retirement Appeals and Grievances

John Lillis
Appeals Representative Senior

Plans are insured through UnitedHealthcare Insurance Company or one of its affiliated companies, a Medicare Advantage organization with a Medicare contract and a Medicare-approved Part D sponsor. Enrollment in the plan depends on the plan's contract renewal with Medicare.

# Exhibit 2



# UNITEDHEALTH GROUP®

< <u>Newsroom</u>

**PRESS RELEASE**

# UnitedHealth Group Reports Fourth Quarter and Full Year 2021 Financial Results

January 19, 2022 | 3 min Read

**SHARE:**

Revenues of $287.6 Billion Grew 12% Year-Over-Year, with Double-Digit Growth at both Optum and UnitedHealthcare

Cash Flows from Operations were $22.3 Billion or 1.3x Net Income

Full Year and Fourth Quarter Net Earnings were $18.08 and $4.26 Per Share

Full Year and Fourth Quarter Adjusted Net Earnings were $19.02 and $4.48 Per Share

**MINNETONKA, Minn.:** UnitedHealth Group (NYSE: UNH) reported full year and fourth quarter 2021 results led by continued broad-based growth across the enterprise.

"Our strong 2021 performance and confident growth outlook for 2022 and beyond reflect the accelerating innovation and expanding capabilities across Optum and UnitedHealthcare," said Andrew Witty, chief executive officer of UnitedHealth Group.

UnitedHealth Group affirmed the 2022 growth and performance objectives established at its November 30, 2021 Investor Conference, including revenues of $317 billion to $320 billion, net earnings of $20.20 to $20.70 per share, adjusted net earnings of $21.10 to $21.60 per share and cash flows from operations of $23 billion to $24 billion.  The Company confirmed the 2022 growth forecast elements provided at its Investor Conference, including for people served through Medicare Advantage.

## Download: UnitedHealth Group Earnings, Including Financial Tables

### UnitedHealth Group Reports Fourth Quarter and Full Year 2021 Financial Results
329 KB

## Tags:

UnitedHealth Group    Investor Information

# Related Stories

## UnitedHealth Group Announces Earnings Release Date

**Sep 14, 2022**
1 min Read

Read More  ›

UnitedHealth Group Reports Fourth Quarter and Full Year 2021 Financial Results - UnitedHealth Group

Read More →

## UnitedHealth Group Board Authorizes Payment of Quarterly Dividend

**Aug 18, 2022**
1 min Read

Read More →

## UnitedHealth Group Reports Second Quarter Results

**Jul 15, 2022**
4 min Read

Read More →

Contact Us

Suppliers

Privacy Policy

Terms of Use

Site Map

United Health Foundation

Careers

9/28/22, 1:45 PM                    UnitedHealth Group Reports Fourth Quarter and Full Year 2021 Financial Results - UnitedHealth Group

Optum

UnitedHealthcare

Follow Us.

©2022 UnitedHealth Group. All rights reserved.

# About us

## Helping people live healthier lives®

UnitedHealthcare is dedicated to helping people live healthier lives and making the health system work better for everyone. We serve millions of people from their earliest years through their working lives and through retirement.

**Learn about our story and what care can do** →





### Health plans for everyone

In the United States, UnitedHealthcare offers **health benefit programs** for all ages and lifestyles. This includes individuals, employers, and Medicare and Medicaid beneficiaries.



### Partners in care

We partner with more than 1.3 million physicians and care professionals, and 6,500 hospitals and other care facilities nationwide[1]. Together with health care professionals, we are helping people access the right care at the right time.



### Health care across the globe

Our **global solutions** ⧉ help expats navigate life afar. We also provide h and deliver care to people through owned and operated health care fac



America.

# Get to know us

### Our people

UnitedHealthcare brings together the talents of more than 125,000 employees — and they are at the heart of everything we do. Every day, we live our core values – integrity, compassion, relationships, innovation and performance. We do this as we help deliver simple experiences and focus on our goal of improving access to quality care at an affordable cost for all.

**Bring your passion and purpose to a career at UnitedHealthcare  →**

### Our leadership

Our leaders understand our mission and translate it into action. They are grounded in our values and serve our greater purpose each day, empowering the organization to help create a better health experience for everyone.

**Meet our executive leadership team  →**

### Inclusion and diversity

As a company who serves everyone, valuing inclusion and diversity is a critical part of who we are. Our culture celebrates and respects the differences that make each of us unique. We are dedicated to being champions of better health for all, including those who are underserved or overlooked in our communities.

**Learn about our commitment to inclusion and diversity  ☑**

# Caring for our community

Empowering Health is our commitment to addressing important issues that impact people's health. We do this by helping expand access to care and addressing social determinants of health like housing, food and transportation. Through philanthropic and business investments, innovation and volunteerism, we are making a difference, one person at a time.

**Discover our vision for Empowering Health  →**

# Learn about UnitedHealth Group

UnitedHealthcare is the health benefits business of UnitedHealth Group, a health care company working to help build a modern, high-performing health system through impr affordability, outcomes and experiences. UnitedHealth Group also includes **Optum** ☑



delivers care aided by technology and data, empowering people, partners and providers with the guidance and tools they need to achieve better health.

**What we do** ↗

**Who we are** ↗

**Investor relations** ↗

**Footnotes**

1. As of October 29, 2020.

© 2022 United HealthCare Services, Inc.



| | |
|---|---|
| **From:** | Robert Dindoffer |
| **To:** | bruce.gisi@optum.com |
| **Cc:** | Gallagher, Brad M.; Clark, Linda J.; Scott-Kristansen, Michael P.; Carey Kalmowitz |
| **Subject:** | Specialty Medical Equipment, Inc. v UnitedHealthcare, United Healthcare Services, Inc., and UnitedHealthcare Insurance Company (Case No. 22-003571-CZ) |
| **Date:** | Thursday, September 29, 2022 9:10:00 AM |
| **Attachments:** | Sumons-Complaint - Filed Copy 2022-003571-CZ Specialty Medical Equipment 20220923.pdf<br>Specialty Medical Equipment - Motion for TRO and Preliminary Injunction.pdf |
| **Importance:** | High |

Mr. Gisi,

My firm serves as local counsel in a newly-filed civil action in Macomb County (MI) Circuit Court:

*Specialty Medical Equipment, Inc. v United Health Group Incorporated, UnitedHealthcare, United Healthcare Services, Inc., and UnitedHealthcare Insurance Company* (Case No. 22-003571-CZ)

This civil action relates to United's unjustified and unlawful refusal to process over $1 million in claims and pretextual prepayment review process.

We also plan to expeditiously file a Motion for Temporary Restraining Order and Preliminary Injunction related to the same.

Attached are two PDFs:

- Combined Summons, Complaint, and E-Filing Notice
- Form of Motion for Temporary Restraining Order and Preliminary Injunction

You have been identified as counsel for the Defendants throughout attempted pre-litigation negotiations. As such, please advise if you will accept service of the Summons/Complaint. If so, please sign the acknowledgement of service at the bottom of the 3rd page of the attached PDF.

With respect to the Motion for TRO/Preliminary Injunction, we will work to give Defendants an opportunity to be heard. As such, please advise if you or some other attorney will represent Defendants in this matter and please provide the best contact information to reach such attorney.

Thank you for your attention to this matter.

-Bob Dindoffer
Cell (313) 320-9740

## Robert J. Dindoffer
**Partner**

☏ (248) 996-8510  ☐ (248) 607-0189
⊦ (248) 996-8525
⁎ 32000 Northwestern, # 240, Farmington Hills, MI 48334



E. rdindoffer@thehlp.com

   

The Health Law Partners, P.C., is a Michigan professional corporation.

We operate additional offices in New York as "The Dresevic, Iwrey, Kalmowitz & Pendleton Law Group."

CONFIDENTIAL: This email and its attachment(s) contain information which may be privileged, confidential, or otherwise protected from use/disclosure. Some information, such as health information, may be further protected by state and federal laws, which may impose liability for the recipient's improper use, disclosure, or retention of the information. The information is for the intended addressee only. If you are not the intended addressee, any disclosure, copy, retention, distribution or use of the contents of this message is prohibited. If you have received this electronic message in error, please notify HLP immediately by calling (248) 996-8510, or emailing us at partners@thehlp.com, and destroy the original communication and all copies thereof. This email is not meant to constitute an electronic signature or evidence intent to contract electronically.

# **Exhibit 5**

*If this opinion indicates that it is "FOR PUBLICATION," it is subject to
revision until final publication in the Michigan Appeals Reports.*

# STATE OF MICHIGAN

# COURT OF APPEALS

VINCENT JOHNSON, PISTON GROUP, LLC,
PISTON AUTOMOTIVE, LLC, DETROIT
THERMAL SYSTEMS, LLC, IRVIN
AUTOMOTIVE PRODUCTS, LLC, and AIREA,
INC.,

               Plaintiffs-Appellees,

v

MICHIGAN MINORITY PURCHASING
COUNCIL, doing business as MICHIGAN
MINORITY SUPPLIER DEVELOPMENT
COUNCIL,

               Defendant-Appellant,

and

MICHELLE ROBINSON,

               Defendant.

FOR PUBLICATION
March 3, 2022
9:00 a.m.

No. 357979
Wayne Circuit Court
LC No. 21-006110-CB

Before: RICK, P.J., and MURRAY and SHAPIRO, JJ.

MURRAY, J.

     Defendant, the Michigan Minority Purchasing Council, doing business as the Michigan Minority Supplier Development Council (MMSDC), appeals by leave granted[1] the circuit court's July 8, 2021 order granting the motion for a preliminary injunction filed by plaintiffs, Piston Automotive, LLC, Detroit Thermal Systems, LLC, Irvin Automotive, LLC, and AIREA, Inc. (collectively, the Piston Companies), Piston Group, LLC (Piston Group), and Vincent Johnson.

---

[1] *Johnson v Mich Minority Purchasing Council*, unpublished order of the Court of Appeals, entered September 29, 2021 (Docket No. 357979).

Because of the great discretion afforded the circuit court on these equity-based decisions, and our concomitant circumscribed standard of review, we affirm.

## I. FACTUAL BACKGROUND

Johnson, a black male, is the sole owner of the Piston Group and its Chief Executive Officer and Chairman of the Board of Directors. The Piston Companies are subsidiaries of the Piston Group. Johnson owns and controls 100% of the Piston Group, Piston Automotive, Irvin Automotive, and AIREA. Johnson has a 51% ownership and controlling interest in Detroit Thermal Systems.

The MMSDC is a regional affiliate of the National Minority Supplier Development Council (NMSDC), which is a nonprofit corporate membership organization that facilitates business dealings between minority business enterprises (MBEs) and a network of corporate members. Robinson is the MMSDC's president and Chief Executive Officer. MBE certification is the process by which a business is verified as being minority-owned, managed, and controlled according to the criteria set forth by the NMSDC. In order to receive or maintain MBE certification, the NMSDC requires that an entity must be a for-profit business located in the United States that is at least 51% owned, controlled, and managed on a day-to-day basis by minority group members.

Each of the Piston Companies have for years been certified as MBEs by the MMSDC.[2] The Piston Group has never sought MBE certification. Until 2020, the MMSDC certified each of the renewal applications submitted on behalf of the Piston Companies. As part of the applications, Johnson executed affidavits attesting that each of the Piston Companies were "at least fifty-one percent (51%) owned by one or more minority individuals . . . and such individuals control, operate and manage the company." Each of the affidavits contained the following provision:

> The undersigned hereby agrees (agree) to hold [the MMSDC] free and harmless from any and all claims, demands, and damages whatsoever arising out of the presentation of this application and agrees to indemnify and hold [the MMSDC] harmless for any and all liability in connection with the certification of the information contained in this application.

In December 2019 and January 2020, the MMSDC was informed that Amit Singhi, the Asian-American Chief Organizational Officer and Chief Financial Officer of the Piston Group, would soon be leaving the company. In February 2020, Robinson requested a meeting with Singhi and Johnson to discuss the organizational structure of the Piston Companies. Before any meetings were held, the Piston Group announced that Gordon Fournier, a white male, had been named as its COO and CFO. Following multiple delays, in March 2020 Robinson and Johnson met to discuss the organizational structures of the Piston Companies. Following the meeting, the MMSDC reviewed the Piston Companies' eligibility for continued MBE certification, and in May of that same year, the MMSDC determined that Irvin Automotive and AIREA did not qualify for MBE

---

[2] Piston Automotive was first certified as an MBE in 1995, AIREA in 2001, Detroit Thermal Systems in 2013, and Irvin Automotive in 2017.

certification because they were not managed on a day-to-day basis by one or more minority group members. The MMSDC also concluded that Piston Automotive and Detroit Thermal Systems qualified for MBE certification.

Six months later, Clarence Oliver, the head of certification and MBE services for the MMSDC, advised Johnson that the MMSDC would conduct an audit and recertification process for the Piston Companies. Then, in January 2021, the MMSDC informed Johnson that, although the Piston Companies were owned and controlled by a minority group member, none of the companies were managed on a day-to-day basis by one or more minority group members. The Piston Companies filed an appeal with the MMSDC appeals committee, and the appeals committee upheld the MMSDC's decision.

Plaintiffs then filed a complaint alleging counts of tortious interference with a business relationship, negligence, declaratory relief, and defamation. Plaintiffs also sought a preliminary injunction reinstating each of the Piston Companies' MBE certifications and overruling the MMSDC's decertification decision pending the outcome of the case. Following a hearing, the circuit court issued a written opinion and entered an order granting plaintiffs' motion for a preliminary injunction. This appeal followed.[3]

## II. ANALYSIS

The MMSDC argument that the circuit court abused its discretion when it granted plaintiffs' motion for a preliminary injunction attacks the court's opinion on all fronts. Specifically, it challenges both the court's legal conclusions and perceived legal omissions within the opinion, as well as the circuit court's analysis of the relevant factors, and ultimate conclusion.

### A. STANDARDS OF REVIEW

"[A] trial court's decision to grant injunctive relief is reviewed for an abuse of discretion." *Dep't of Environmental Quality v Gomez*, 318 Mich App 1, 32; 896 NW2d 39 (2016) (citations omitted). "An abuse of discretion occurs when the court's decision falls outside the range of reasonable and principled outcomes." *Id.* at 33-34 (quotation marks and citation omitted). This Court reviews a trial court's interpretation and application of a contract de novo. *Yoches v Dearborn*, 320 Mich App 461, 479; 904 NW2d 887 (2017) (citation omitted).

### B. PRELIMINARY INJUNCTION

"[I]njunctive relief is an extraordinary remedy that issues only when justice requires, there is no adequate remedy at law, and there exists a real and imminent danger of irreparable injury." *Davis v City of Detroit Fin Review Team*, 296 Mich App 568, 613-614; 821 NW2d 896 (2012) (quotation marks and citation omitted). "The purpose of a preliminary injunction is to preserve the status quo pending a final hearing regarding the parties' rights." *Hammel v Speaker of House of Reps*, 297 Mich App 641, 647; 825 NW2d 616 (2012) (quotation marks and citation omitted).

---

[3] We expedited the appeal. *Johnson v Mich Minority Purchasing Council*, unpublished order of the Court of Appeals, entered November 22, 2021 (Docket No. 357979).

The moving party has the burden of demonstrating that a preliminary injunction should be issued. MCR 3.310(A)(4); *Hammel*, 297 Mich App at 648.  When determining whether to grant a preliminary injunction, the trial court should consider:

> (1) the likelihood that the party seeking the injunction will prevail on the merits, (2) the danger that the party seeking the injunction will suffer irreparable harm if the injunction is not issued, (3) the risk that the party seeking the injunction would be harmed more by the absence of an injunction than the opposing party would be by the granting of the relief, and (4) the harm to the public interest if the injunction is issued. [*Id.* at 648 (citation omitted).]

"[A] preliminary injunction should not issue where an adequate legal remedy is available." *Pontiac Fire Fighters Union Local 376 v City of Pontiac*, 482 Mich 1, 9; 753 NW2d 595 (2008). "The mere apprehension of future injury or damage cannot be the basis for injunctive relief." *Id.*

## 1. LIKELIHOOD OF SUCCESS ON THE MERITS

Before turning to an analysis of plaintiffs' likelihood of success on the merits of their separate claims, we will first address the over-arching argument that plaintiffs cannot prevail—or at least are not likely to succeed on the merits—because plaintiffs signed a release with each application for MBE certification.

## A. RELEASE

The parties dispute whether plaintiffs' claims would be barred by the provisions contained in the certified minority status affidavits executed by Johnson as part of the applications for MBE certification.  The trial court determined that the provision in the certified minority status affidavits did not constitute releases of liability, but instead ruled that the provision "impose[d] clear and unequivocal indemnification obligations on the applicant in the event that [d]efendants face liability to third-parties arising out of the certification of the application."

It is well-settled that a cause of action may be barred, under MCR 2.116(C)(7), where a valid release of liability exists between the parties. *Xu v Gay*, 257 Mich App 263, 266; 668 NW2d 166 (2003). "A release of liability is valid if it is fairly and knowingly made." *Wyrembelski v St. Clair Shores*, 218 Mich App 125, 127; 553 NW2d 651 (1996). "The validity of a release turns on the intent of the parties." *Batshon v Mar-Que Gen Contractors, Inc*, 463 Mich 646, 649 n 4; 624 NW2d 903 (2001). "If the text of the release is unambiguous, the parties' intentions must be ascertained from the plain, ordinary meaning of the language of the release," *Collucci v Ekland*, 240 Mich App 654, 658; 613 NW2d 402 (2000), with that plain language being enforced by the court. *Bayberry Group, Inc v Crystal Beach Condo Ass'n*, 334 Mich App 385, 393; 964 NW2d 846 (2020).  We also must be careful to avoid "interpretations that would render any part of the document surplusage or nugatory." *Id.* (quotation marks and citation omitted).

We conclude that the circuit court read the provision too narrowly, and was not in accord with the plain language of the document.  Specifically, the circuit court's interpretation limited the language to provide only an indemnity provision, which renders surplusage or nugatory the provisions providing that the applicant agreed "to hold [the MMSDC] free and harmless from any and all claims, demands, and damages whatsoever arising out of the presentation" of the

-4-

applications. This agreement to hold MMSDC "free and harmless from any and all claims ..." is separate and apart from the agreement to "indemnify and hold harmless [the MMSDC] for any and all liability in connection with the certification of the information contained in" the applications. Black's Law Dictionary defines the term "hold harmless" as "[t]o absolve (another party) from any responsibility for damage or other liability arising from the transaction," *Black's Law Dictionary* (11th ed), and defines the term "indemnify" as to "reimburse (another) for a loss suffered because of a third party's or one's own act or default[,]" to "promise to reimburse (another) for such a loss[,]" or to "give (another) security against such a loss." *Black's Law Dictionary* (11th ed).

Thus, under the plain and ordinary meaning of the provisions, plaintiffs not only agreed to absolve defendants from any and all responsibility for damage or other liability arising from the presentation of the applications and certification of the information, but also agreed to indemnify defendants for third-party liability arising out of that same conduct. As such, the circuit court erred when it determined that the provision was limited to an indemnity clause, as it also contained an unambiguous provision providing that plaintiffs would hold defendants "free and harmless from any and all claims" associated with the applications. See *Youches*, 320 Mich App at 479 ("A hold-harmless agreement is an indemnity contract, which is, in essence, a release of liability.") (citation omitted), *Hecht v National Heritage Academies*, 499 Mich 586, 627 n 88; 886 NW2d 135 (2016) (citing the Black's Law Dictionary definition of "hold-harmless" and recognizing that the hold-harmless provision could arguably preclude plaintiff from any recovery against defendant), and *Hall v Small*, 267 Mich App 330, 332-333; 705 NW2d 741 (2005)(treating a hold-harmless provision in a real estate contract as a release). Although we come to no definitive conclusion as to the coverage of the agreement, the hold-harmless provision could greatly inhibit plaintiffs' chances of establishing a substantial likelihood of success on the merits of their claims. Nevertheless, we turn to a brief examination of plaintiffs' specific claims.[4]

## B. TORTIOUS INTERFERENCE

In their complaint, plaintiffs first alleged that the MMSDC and Robinson tortiously interfered with plaintiffs' business relationships by rescinding the Piston Companies' MBE certifications.

The elements of tortious interference with a business relationship or expectancy are (1) the existence of a valid business relationship or expectancy that is not necessarily predicated on an enforceable contract, (2) knowledge of the relationship

---

[4] A trial court is required to examine and evaluate four criteria before deciding whether to grant preliminary injunctive relief. *Thermatool Corp v Borzym*, 227 Mich App 366, 376; 575 NW2d 334 (1998) (Indicating that the court "must" address the four injunction factors). The circuit court's opinion did not address, for purposes of the likelihood of success factor, any of plaintiffs' separate claims, but instead solely focused on the effect of the hold-harmless provision. The court should have also analyzed the likelihood of success on each of the claims, and the failure to have done so could, in some cases, result in an abuse of discretion. *Id.* See also *International Molders' and Allied Workers' Local Union 164 v Nelson*, 799 F2d 547, 551 (CA 9, 1986) (A court abuses its discretion in issuing a preliminary injunction when it fails to consider the relevant factors).

or expectancy on the part of the defendant interferer, (3) an intentional interference by the defendant inducing or causing a breach or termination of the relationship or expectancy, and (4) resulting damage to the party whose relationship or expectancy was disrupted. [*Health Call of Detroit v Atrium Home & Health Care Servs, Inc*, 268 Mich App 83, 90; 706 NW2d 843 (2005) (citations omitted).]

"[T]o satisfy the third element, the plaintiff must establish that the defendant acted both intentionally and either improperly or without justification." *Puetz v Spectrum Health Hosps*, 324 Mich App 51, 78; 919 NW2d 439 (2018) (quotation marks and citation omitted). The plaintiff must also establish that "the interferer did something illegal, unethical or fraudulent." *Dalley v Dykema Gossett*, 287 Mich App 296, 324; 788 NW2d 679 (2010) (quotation marks and citation omitted).

As noted, the circuit court failed to address the elements of plaintiffs' tortious interference with a business relationship claim. In regard to the first element, the evidence indicated that plaintiffs had valid business relationships or expectancies that were impacted by the Piston Companies' MBE statuses. Johnson attested that MBE certification and inclusion on the NMSDC's corporate database allowed the Piston Companies to shift their business base to become less dependent on original equipment manufacturers (OEMs). Johnson also attested that Ford Motor Company and Stellantis Corporation account for 75% of the Piston Companies' sales portfolio, and both companies advertise their commitment to utilizing diverse suppliers. Most notably, Johnson attested that the Piston Companies are in the process of renewing their contracts with Stellantis, which are contingent on MBE certification.

In regard to the second element, the evidence indicated that defendants had knowledge of the business relationships or expectancies that were impacted by the Piston Companies' MBE statuses. The MMSDC's stated mission is to advance business opportunities for certified MBEs and connect them to corporate members. Additionally, in April 2020, Robinson told Johnson in an e-mail that "[n]o one has an absolute right to certification as our board and your customers recently confirmed and unanimously supported." Robinson's statement regarding defendants' customers indicates that defendants had knowledge of the business relationships or expectancies that could be impacted by the Piston Companies' MBE statuses.

The evidence is equivocal as to whether defendants acted with the intent to cause a breach or termination of plaintiffs' business relationships or expectancies, but nothing in the limited record indicates that defendants did something illegal, unethical, or fraudulent. The MMSDC rescinded the Piston Companies' MBE certifications after Singhi, the Piston Group's COO and CFO, was replaced by Fournier, a white male. The MMSDC's certification letter provided that the Piston Companies' applications for certification listed Fournier as an officer of AIREA, Piston Automotive, and Irvin Automotive, although the organizational charts for each entity omitted Fournier. The MMSDC's certification letter also provided that three of the four officers for AIREA were nonminorities, three of the four officers for Piston Automotive were nonminorities, two of the four officers for Irvin Automotive were nonminorities, and the president and COO of Detroit Thermal Systems was a nonminority.

Although plaintiffs disagree with the MMSDC's determination regarding the day-to-day management of the Piston Companies, and even if the determination was incorrect, the evidence

does not indicate that defendants acted with the intent to cause a breach or termination of plaintiffs' business relationships or expectancies, and nothing indicates that defendants did something illegal, unethical, or fraudulent. Johnson stated in his affidavit that the MMSDC actually decertified the Piston Companies because the Piston Group declined to contribute funds to the MMSDC in 2018, declined to participate in the MMSDC golf outing in 2019, and declined to pre-pay for a sponsorship of the MMSDC's 2020 gala. However, the documentary evidence indicates that a change in personnel prompted the decertification. Because the evidence does not indicate one way or the other that defendants acted with the intent to cause a breach or termination of plaintiffs' business relationships or expectancies, and nothing indicates that defendants did something illegal, unethical, or fraudulent, plaintiffs are unlikely to succeed on the merits of their tortious interference with a business relationship claim.

## C. NEGLIGENCE

The circuit court also failed to address the elements of plaintiffs' negligence claim. To establish a prima facie case of negligence, a plaintiff must satisfy the following elements: "(1) the defendant owed the plaintiff a legal duty, (2) the defendant breached the legal duty, (3) the plaintiff suffered damages, and (4) the defendant's breach was a proximate cause of the plaintiff's damages." *Powell-Murphy v Revitalizing Auto Communities Environmental Response Trust*, 333 Mich App 234, 243; 964 NW2d 50 (2020) (citation omitted). The common law imposes on "every person engaged in the prosecution of any undertaking an obligation to use due care, or to so govern his actions as not to unreasonably endanger the person or property of others." *Id.* at 243-244 (quotation marks and citation omitted).

Here, defendants owed plaintiff a duty to exercise due care in determining whether the Piston Companies qualified for MBE certification.[5] The evidence in the current record suggests that defendants likely did not breach this duty. In his affidavit, Johnson attested that he met with Robinson in April 2020 in order to address the Piston Companies' MBE certifications. According to Johnson, he explained to Robinson that he made all major decisions for the Piston Group and the Piston Companies. and that Singhi was not an executive officer for any of the Piston Companies such that Singhi's departure should not have affected the Piston Companies' MBE certification status. Notwithstanding this evidence, the MMSDC's certification letter indicates that the MMSDC reviewed the Piston Companies' applications for certification and determined that the Piston Companies were not managed on a day-to-day basis by minority group members. The certification letter provided that the MMSDC reviewed the Piston Companies' organizational structures, ownership and tax return documentation, board and shareholder documents, reporting structures, boards of directors and authority, company officers, and day-to-day management responsibilities. Based upon this information, the MMSDC determined that three of the four officers for AIREA were non-minorities, three of the four officers for Piston Automotive were non-minorities, two of the four officers for Irvin Automotive were non-minorities, and the president and COO of Detroit Thermal Systems was a non-minority. Thus, the MMSDC

---

[5] If a party fails to perform a service contract in a skillful and workmanlike manner, then the other party may have a cause of action for negligence or breach of contract. See e.g., *Clark v Dalman*, 379 Mich 251, 261; 150 NW2d 755 (1967).

concluded that the Piston Companies were not managed on a day-to-day basis by minority group members. Following this determination, plaintiffs appealed, and the MMSDC appeals committee upheld the MMSDC's previous decision to rescind the MBE certifications for the Piston Companies. Based upon this evidence, the MMSDC does not appear to have breached its duty to exercise due care in determining whether the Piston Companies qualified for MBE certification. Thus, plaintiffs are unlikely to succeed on the merits of their negligence claim.

## D. DEFAMATION

The circuit court also failed to address the elements of plaintiffs' defamation claim. In order to establish a defamation claim, a plaintiff must prove:

> (1) a false and defamatory statement concerning the plaintiff, (2) an unprivileged communication to a third party, (3) fault amounting at least to negligence on the part of the publisher, and (4) either actionability of the statement irrespective of special harm (defamation per se) or the existence of special harm caused by publication. [*Ghanam v Does*, 303 Mich App 522, 544; 845 NW2d 128 (2014) (quotation marks and citations omitted).]

"A communication is defamatory if, under all the circumstances, it tends to so harm the reputation of an individual that it lowers the individual's reputation in the community or deters others from associating or dealing with the individual." *Kefgen v Davidson*, 241 Mich App 611, 617; 617 NW2d 351 (2000) (citations omitted). "Privilege can be used as a defense in a defamation action." *Bedford v Witte*, 318 Mich App 60, 65; 896 NW2d 69 (2016) (citation omitted). "The elements of a qualified privilege are (1) good faith, (2) an interest to be upheld, (3) a statement limited in its scope to this purpose, (4) a proper occasion, and (5) publication in a proper manner and to proper parties only." *Prysak v RL Polk Co*, 193 Mich App 1, 15; 483 NW2d 629 (1992) (citations omitted). "A plaintiff may overcome a qualified privilege only by showing that the statement was made with actual malice, i.e., with knowledge of its falsity or reckless disregard of the truth." *Id.* (citation omitted).

Plaintiffs are unlikely to succeed on their assertion that the rescission of the Piston Companies' MBE certifications and removal of the Piston Companies from the NMSDC's online database constitutes defamation. The MMSDC is a nonprofit corporate membership organization that facilitates business dealings between MBEs and a network of corporate members, with a mission to advance business opportunities for certified MBEs and connect them to corporate members. Thus, MBEs are included in the NMSDC's corporate database, which attracts potential customers. The limited record establishes that any communications were made in good faith and in furtherance of the MMSDC's mission, or were made for the proper purpose of informing corporate members of the Piston Companies' MBE statuses, were made after the certification and appellate processes were complete, and were published to the MMSDC's corporate members on the NMSDC's corporate database. Accordingly, the rescission of the Piston Companies' MBE certifications and removal of the Piston Companies from the NMSDC's online database were communications that conveyed accurate information, at least as far as can be determined at this juncture. Again, the MMSDC concluded that the Piston Companies did not qualify for MBE status after the certification and appellate processes were complete. The MMSDC justified its findings in its certification letter, thereby indicating that communications regarding the findings were not

-8-

made with actual knowledge of their falsity or reckless disregard for their truth. If it turns out at the end of litigation that the assessment of who runs the day-to-day operations of the Piston Companies is Johnson, i.e., that MMSDC was incorrect, plaintiff will still need to prove that the denials were not implemented in good faith, and the record is not sufficiently developed to show a substantial likelihood of success in that regard.[6]

## E. DECLARATORY RELIEF

Finally, plaintiffs have not shown a substantial likelihood of success on the merits of their claim for declaratory relief, though it is more of a close call than it was on plaintiffs' other claims. "In a case of actual controversy within its jurisdiction, a Michigan court of record may declare the rights and other legal relations of an interested party seeking a declaratory judgment, whether or not other relief is or could be sought or granted." MCR 2.605(A)(1). "An actual controversy exists when declaratory relief is needed to guide a plaintiff's future conduct in order to preserve the plaintiff's legal rights." *Lansing Sch Ed Ass'n v Lansing Bd of Ed* (*On Remand*), 293 Mich App 506, 515; 810 NW2d 95 (2011) (quotation marks and citation omitted).

Plaintiffs sought a declaratory judgment providing that the Piston Companies each qualified for MBE certification. Again, the MMSDC's certification letter indicates that the Piston Companies are not managed on a day-to-day basis by minority group members, and that in making the determination the MMSDC reviewed the Piston Companies' organizational structures, ownership and tax return documentation, board and shareholder documents, reporting structures, boards of directors and authority, company officers, and day-to-day management responsibilities. Notwithstanding this evidence, plaintiffs argue that each of the Piston Companies were managed on a day-to-day basis by Johnson. The extent of management involvement to satisfy MMSDC's criteria of "a day-to-day basis" is not clear from the evidence.

Nevertheless, in their affidavits, officers and presidents of the Piston Companies attested to Johnson's involvement in each of the Piston Companies. Most notably, Fournier attested that Johnson engages in strategy development, operational execution, financial and business planning process optimization, internal environmental control, and talent management. Such activities include approving budgets and capital expenditures in excess of $1,000,000, participating in the board of directors meetings, participating in certain customer meetings, conducting strategic reviews, and approving personnel decisions for those that report directly to the officers and presidents of the Piston Companies. This evidence could indicate that Johnson does not manage the Piston Companies on a day-to-day basis because the decisions seem to be more high-level operational ones, yet depending on the definition used, the duties he performs could well meet that requirement. After all, whatever definition is used, one cannot expect a corporate officer to be involved in lower management or non-management decisions that are made on a daily basis to

---

[6] This is not meant to discount the evidence plaintiffs presented about possible alternative bases for the denial of the MBE certifications, as plaintiffs did present some evidence that could cause a reasonable person to question whether the denials were for the reasons stated by MMSDC, or for more retaliatory reasons unrelated to the make-up of the corporate hierarchy.

keep the company functioning.  Whether plaintiffs can succeed on the merits of their claim for declaratory relief is a 50-50 proposition.

Aside from addressing the hold-harmless provision, the circuit court focused its attention on the equitable considerations, concluding that certain evidence "cast doubt upon Defendants' explanation for their change in position regarding the member entities."  And combining that doubt about the ultimate certification decisions with the potential damage to the Piston Companies bottom line and corporate good will, the court concluded the preservation of the status quo was required.  We now turn to those considerations.

## 2.  IRREPARABLE HARM

"A particularized showing of irreparable harm is an indispensable requirement to obtain a preliminary injunction." *Pontiac Fire Fighters Union Local 376*, 482 Mich at 9 (quotation marks, citation, and ellipses omitted).  "The mere apprehension of future injury or damage cannot be the basis for injunctive relief." *Id.* (citation omitted).

Johnson attested that MBE certification and inclusion on the NMSDC's Corporate Plus database allowed the Piston Companies to shift their business base to become less dependent on OEMs.  Johnson also attested that Ford and Stellantis account for 75% of the Piston Companies' sales portfolio, and both companies advertise their commitment to utilizing diverse suppliers.  Most notably, Johnson attested that the Piston Companies are in the process of renewing their contracts with Stellantis, which are contingent on MBE certification.  Although plaintiffs failed to present any evidence that the Stellantis or Ford business opportunities will be lost without MBE certification, Johnson's testimony that certification is a contingency to contracting with Stellantis supports the trial court's conclusion that plaintiffs could suffer losses, but financial losses are not irreparable damages. *Pontiac Fire Fighters*, 482 Mich at 9.

However, as the circuit court recognized, loss of good will can constitute irreparable harm. *Slis v Michigan*, 332 Mich App 312, 362-363; 956 NW2d 569 (2020).  Here, plaintiffs submitted evidence that 75% of the total sales amongst the Piston Companies resulted from two clients, Ford and Stellantis, and both preferred or required MBE certification.  And, the negotiation of new contracts with Stellantis was imminent.  These factors, and the reputation of the Piston Companies being held out as MBE certified for many years, were sufficient to support the conclusion that plaintiffs could suffer loss of goodwill in the absence of an injunction. *Id.*

## 3.  BALANCE OF HARDSHIPS

On balance, and as the circuit court found, there is a risk that plaintiffs would suffer greater harm by the absence of an injunction than the defendants would suffer if injunctive relief were granted.  Again, Johnson's testimony establishes that there is at least a risk that plaintiffs would suffer harm by the absence of an injunction.  In comparison, injunctive relief presents relatively minor harm to the MMSDC.  While the MMSDC has an interest in advancing its mission of facilitating business dealing between what it construes to be legitimate MBEs and a network of corporate members, the MMSDC suffers only minor harm by certifying the Piston Companies as MBEs while this litigation continues.  After all, in the right case, that is the purpose of injunctive relief—place the parties in the status quo and let the judicial process resolve the dispute, without

one party suffering harm that cannot later be remedied. And here the Piston Companies had attained MBE status for years prior to the revocation of MBE certification. Furthermore, plaintiffs agreed to indemnify the MMSDC for third-party liability arising out of the certification of information contained in the applications for MBE certification.

## 4. PUBLIC INTEREST

The issuance of a preliminary injunction would not significantly harm the public interest. On appeal, the MMSDC contends that the preliminary injunction significantly harmed the public interest because it violated defendants' constitutional rights to freedom of speech and freedom of association. While it is true that "it is always in the public interest to prevent the violation of a party's constitutional rights," *Liberty Coins, LLC v Goodman*, 748 F 3d 682, 690 (CA 6, 2014), as explained below we do not take up these unpreserved arguments, and thus cannot conclude whether the injunction violates defendants' First Amendment rights. As there is no other indication that a preliminary injunction affecting the MMSDC, a private entity, significantly harms the public interest, the circuit court's findings on this factor cannot be disturbed.

## C. FREEDOM OF SPEECH AND FREEDOM OF ASSOCIATION

The MMSDC argues for the first time on appeal that the preliminary injunction violated the MMSDC's right to freedom of speech and freedom of association. For an issue to be preserved for appellate review, it must be raised in the trial court. *Glasker-Davis v Auvenshine*, 333 Mich App 222, 227; 964 NW2d 809 (2020). "[I]ssue preservation requirements only impose a general prohibition against raising an issue for the first time on appeal." *Id.* (citation omitted). This Court reviews unpreserved constitutional issues for plain error affecting a litigant's substantial rights. *Bay Co Prosecutor v Nugent*, 276 Mich App 183, 193; 740 NW2d 678 (2007). "To avoid forfeiture under the plain error rule, three requirements must be met: 1) the error must have occurred, 2) the error was plain, i.e., clear or obvious, 3) and the plain error affected substantial rights." *Kern v Blethen-Coluni*, 240 Mich App 333, 336; 612 NW2d 838 (2000). Plain error affects a litigant's substantial rights if the party is prejudiced by the error, meaning that the error affected the outcome of the lower court proceedings. *Duray Dev, LLC v Perrin*, 288 Mich App 143, 150; 792 NW2d 749 (2010).

This Court will generally decline to address unpreserved issues unless a miscarriage of justice will result from a failure to pass on them, the question is one of law and all the facts necessary for its resolution have been presented, or it is necessary for a proper determination of the case. *Autodie, LLC v Grand Rapids*, 305 Mich App 423, 431; 852 NW2d 650 (2014). Furthermore, this Court has stated that it "will not reach constitutional issues if cases may be resolved on other grounds." *Pythagorean, Inc v Grand Rapids Twp*, 253 Mich App 525, 527; 656 NW2d 212 (2002) (citation omitted). Here, neither constitutional argument pressed on appeal were raised in the trial court.[7] We also do not see the necessity of addressing new arguments on

---

[7] We recognize that the injunction had not yet been entered when the arguments against its issuance were being made, but to preserve these arguments defendants should have at least argued the potential impact the injunction would have on their rights.

appeal when there was no evidentiary hearing held, and thus no findings of fact to review, and the injunction requires defendants to temporarily do what they had done for many years.

## III. CONCLUSION

We are not blind to the uniqueness of affirming a preliminary injunction when we have concluded that most of plaintiffs' claims will not likely succeed on the merits, or all may be barred by a hold-harmless provision. But we are also cognizant that much deference is given on appeal to a circuit court's decision to grant or deny the extraordinary equitable relief of a preliminary injunction. Importantly, the four factors governing consideration of injunctive relief are meant to "simply guide the discretion of the court; they are not meant to be rigid and unbending requirements." *McPherson v Michigan High Sch Athletic Ass'n, Inc*, 119 F3d 453, 459 (CA 6, 1997) (en banc) (citation omitted). And, when we apply that deference and conclude that the court's discretion was not abused in its analysis of three of the four factors, we feel compelled to affirm this highly discretionary decision, and trust that the circuit court will handle the case with the attention, efficiency, and timeliness required when a preliminary injunction has been issued. See MCR 3.310(A)(5) (except when two limited exceptions apply, a trial must be held within six months of the preliminary injunction).

Affirmed.

/s/ Christopher M. Murray
/s/ Michelle M. Rick

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB

SPECIALTY MEDICAL EQUIPMENT, INC.,

Case No.: 22-003571-CZ

Plaintiff,

Hon. Joseph Toia

v

UNITEDHEALTH GROUP INCORPORATED,
UNITEDHEALTHCARE,
AND UNITEDHEALTHCARE INSURANCE
COMPANY,

Defendants.

_____/

## TEMPORARY RESTRAINING ORDER

At a session of said Court, held in the courthouse in the City of Mt. Clemens, County of Macomb, State of Michigan, on _____.

PRESENT:   _____

CIRCUIT COURT JUDGE

This matter having come before the Court upon Plaintiff's Motion for Temporary Restraining Order and Preliminary Injunction ("Motion"), and the court otherwise being advised in the premises.

The Court finds that:

- The 4 injunction factors favor Plaintiff.

- Irreparable harm will occur in the absence of a temporary restraining order because Plaintiff will suffer irreparable loss of goodwill and destruction of its healthcare business

1

due to, *inter alia,* unjustified disruption to its reasonably-expected revenue and cash flow, which exceeds its expenses.

- A substantial showing of likelihood of success on the merits has been made because, *inter alia,* Defendants have failed to make timely payment of healthcare claims within 45 days as required by applicable law.  The Court further notes that the prepayment review process implemented by Defendants and their affiliates prior to paying for healthcare items and services rendered to their insured beneficiaries has resulted in disruption of more than $1 million in cash flow to Plaintiff without any clear explanation, thereby frustrating the entire purpose of the payment arrangement for Plaintiff's healthcare items/services to Defendants' beneficiaries and threatening the continuation of care.

- The balance of equities favors Plaintiff because Defendants have not articulated any harm that they will suffer if required to process the claims for items/services that Plaintiff rendered to beneficiaries but in the absence of relief, Plaintiff's goodwill and entire business will be irreparably harmed.

- There is no harm to the public in entering this order.

Now, therefore, it is hereby ORDERED that:

1. Defendants and their affiliates are prohibited from directly or indirectly engaging in prepayment review of claims for item/services that Plaintiff has submitted;

2. Within 15 days following entry of this Order, Defendants and/or their affiliates shall process all claims that Plaintiff previously submitted with respect to items/services rendered to Defendants' (or their affiliates') beneficiaries, and Defendants shall render payment for all such claims to Plaintiff within that 15-day window;

3. For all claims submitted by Plaintiff for items/services provided to beneficiaries of Defendants (or their affiliates) following entry of this Order, Defendants shall render payment within 45 days following submission of each claim; and

2

4. This Order shall be in-force until further order of the Court.

**IT IS SO ORDERED**.

_____          _____
DATE  and TIME                                    CIRCUIT COURT JUDGE

FILED by Macomb County Circuit Court
9/29/2022 9:32:57 AM
File Only

Case 2:22-cv-12396-JJCG-CI   ECF No. 1-2, PageID.202   Filed 10/07/22   Page 194 of 194

2022-003571-CZ
SPECIALTY MEDICA

| STATE OF MICHIGAN<br>COUNTY OF MACOMB<br>CIRCUIT COURT | REQUEST FOR HEARING<br>ON A MOTION<br>NOTICE OF HEARING<br>PROOF OF SERVICE | Circuit Court No: 22-003571-CZ |
|---|---|---|
| Plaintiff Name:  Specialty Medical Equipment, Inc. | v | Defendant Name:  UnitedHealth Group incorporated et al. |

1. Motion(s):  Plaintiff's Motion for Temporary Restraining Order and Preliminary Injunction

2. Relief sought:   Temporary Restraining Order and/or Preliminary Injunction

3. Moving Party:   Plaintiff

   Attorney for moving party:   Robert Dindoffer   (P72319)

   Phone Number of Attorney/Moving Party:   (313) 320-9740

4. Responding parties/attorneys (include Bar No.(s))

   Defendants' Local Attorney not yet identified.  Out of state counsel is Bruce L. Gizi, Esq.                    (P        )
   _____ (P        )
   _____ (P        )
   _____ (P        )
   _____ (P        )
   _____ (P        )

5. [false]  I certify that I made personal contact with the individual(s) listed below requesting concurrence in the relief sought but it was denied:

   [X]  I certify that I made reasonable and diligent efforts to contact the individual(s) listed below but was unable to do so:

   Bruce L. Gizi, counsel for Defendants                                      09/29/2022
   Individual(s) contacted                          Date(s)

6. NOTICE OF HEARING:        The above motion(s) will be heard as follows:

| Judge: Joseph Toia | Date: ~~10/10/2022~~<br>10/11/2022 | Time:  08:30 AM |
|---|---|---|

Please note:  Per LCR 2.119 and MCR 2.116(G)(1)(c) and MCR 2.119(A)(2), a copy of a motion or response must be provided to the office of the judge hearing the motion! Judge's copy must be clearly marked "JUDGE'S COPY."

   Robert Dindoffer                                           09/29/2022
   Signature of moving attorney or party                      Date

| [ ] Motion Fee Paid        FOR COURT USE ONLY |
|---|
| Adj to: _____   [ ] THIS MOTION IS REFERRED TO A FRIEND OF THE COURT REFEREE |

7. PROOF OF SERVICE:
I certify that I mailed a copy of this document and the motion(s) referred to in paragraph 1 to the attorneys or parties of record by ordinary mail addressed to their last known addresses.  I declare that the statements above are true to the best of my information, knowledge and belief.

   Robert Dindoffer                                           09/29/2022
   Signature of person serving document                       Date
   (2/24/05)